# EXHIBIT G

/41734018v.1

| PROPERTIES | Amount | Recorded/Un-Recorded | DETAILS |
|---|---|---|---|
| **BALA JAIN LLC PAYMENTS** | Interest Every Month | Principal Balance X 100 | |
| 697 W Lombard St Baltimore, MD 21201 | $1,650.00 | RECORDED | 1st Deed Of Trust |
| 1739 Montpelier St Baltimore MD 21218 | $650.00 | RECORDED | 1st Deed Of Trust - 3rd Party |
| 610 Richwood Ave Baltimore MD 21212 | $700.00 | RECORDED | 1st Deed Of Trust - 3rd Party |
| 514 Bond Ave Reisterstown, MD 21136 | $3,000.00 | RECORDED | 2nd Deed Of Trust - 3rd Party |
| 71 Lucy Ave Hummelstown PA 17036 | $1,980.00 | RECORDED | 1st Deed Of Trust |
| 1203 Cottage Street | $3,800.00 | RECORDED | 2nd Deed Of Trust - 1st Lein Fulton Bank For $550,000 Her is $380,000 |
| 202 N Port St Baltimore MD 21224 | $1,700.00 | RECORDED | 2nd Deed Of Trust - 1st Lein Main Street Bank For $160,000 Her is $170,000 |
| 3110 P Street Richmond VA 23223 | $2,100.00 | RECORDED | 1st Deed Of Trust - Loan is $210,000 but its only lot and Value is $60,000 |
| 1001 Manning Dr | $800.00 | RECORDED | 2nd Deed Of trust - 1st From Fulton Bank $160,000 and her is $80,000 |
| 210 Brighton Square Fredericksburg, VA 22401 | $850.00 | RECORDED | 1st But we can talk in Details - $85,000 |
| 3012 Dupont Ave | $1,980.00 | RECORDED | 2nd Deed of Trust - 1st From Main Street $150,000 and her is $198,000 |
| 15474 Roxbury Rd Glenwood MD 21738 | $3,750.00 | RECORDED | 2nd Deed Of Trust - 1st From Bank of Clarke for $540,000 and her is $375,000 |
| 1089 sweet grass cir ( To Deposit PNC Account) | $2,250.00 | RECORDED | 1st Deed Of Trust - For $225,000 for 3rd party |
| 2565 Chain Bridge Rd Vienna, VA 22181 | $5,000.00 | RECORDED | 2nd Deed If Trust - 1st From Virginia Partners Bank for $780,000 and her is $500,000 |
| **RECORDED PROPERTIES TOTAL AMOUNT -** | **$30,210.00** | **$3,021,000.00** | |
| 445 Windover Avenue | $3,500.00 | NON-RECORDED | |
| 1010 Lynn St | $3,000.00 | NON-RECORDED | |
| 1016 Cottage Street SW Vienna VA 22180 | $1,000.00 | NON-RECORDED | |
| 18 Lots, Richmond | $4,200.00 | NON-RECORDED | |
| 449 lawyers rd (bala jain) | $3,400.00 | NON-RECORDED | |
| 3007 3rd Ave Richmond VA 23222 | $2,600.00 | NON-RECORDED | |
| 18502 Corby ST | $2,850.00 | NON-RECORDED | unSecured - 3rd Party |
| 44 Galveston Pl SW #D Washington DC 20032 | $580.00 | NON-RECORDED | unSecured - 3rd Party |
| 130 South Main ST | $3,500.00 | NON-RECORDED | |
| 3305 2nd Ave, Richmond, VA 23222 | $1,600.00 | NON-RECORDED | |
| 205 W Cherry St, Palmyra, PA 17078 | $1,700.00 | NON-RECORDED | |
| 7515 Cotfield Rd Richmond, VA 23237 | $1,500.00 | NON-RECORDED | |
| 19004 Queen Dr Triangle VA 22172 | $650.00 | NON-RECORDED | |
| 204 S Fairville Ave Harrisburg PA 17112 | $1,700.00 | NON-RECORDED | |
| 2 Gas stations | $4,500.00 | NON-RECORDED | |
| 7616 Grove Ave, Harrisburg PA. | $2,550.00 | NON-RECORDED | |
| 1635 Church Rd Hershey PA 17033 | $2,650.00 | NON-RECORDED | |
| 1343 Church Rd Hershey PA 17033 | $2,700.00 | NON-RECORDED | |
| **NON RECORDED PROPERTIES TOTAL AMOUNT -** | **$44,180.00** | **$4,418,000.00** | |



PLAINTIFF'S
EXHIBIT # 2
A. Jain
2|8|23
PENGAD 800-631-6989

Eagle001

EXHIBIT
2

| S No | YEAR | PAYMENTS |
|------|------|----------|
|  |  |  |
| 1 | 01st January 2019 - 31st December 2019 | $502,545.50 |
| 2 | 01st January 2020 - 31st December 2020 | $671,415.50 |
| 3 | 01st January 2021 - 31st December 2021 | $714,445.60 |
| 4 | 01st January 2022 - 27th April 2022 | $314,830.00 |
|  |  |  |
|  | TOTAL PAYMENT MADE BETWEEN 01ST JANUARY 2019 - 27TH APRIL 2022 | $2,203,236.60 |

Eagle002

| S. No | PROPERTY ADDRESS | Amount | Date | PAYMENT FOR |
|---|---|---|---|---|
| 1 | 1001 Manning dr | ₹ 2,200.00 | 01/04/19 | MONTHLY INTERST PAYMENT |
| 2 | 4212 Fernhill Ave | ₹ 1,250.00 | 01/04/19 | MONTHLY INTERST PAYMENT |
| 3 | 3209 Windsor Ave | ₹ 1,420.00 | 01/04/19 | MONTHLY INTERST PAYMENT |
| 4 | 24106 Hurry Rd | ₹ 2,280.00 | 01/04/19 | MONTHLY INTERST PAYMENT |
| 5 | 2166 Druid dr | ₹ 940.00 | 01/04/19 | MONTHLY INTERST PAYMENT |
| 6 | 601 virginia Ave | ₹ 1,560.00 | 01/04/19 | MONTHLY INTERST PAYMENT |
| 7 | 13 Winona ct | ₹ 1,940.00 | 01/04/19 | MONTHLY INTERST PAYMENT |
| 8 | 4095 Friendship Landing rd | ₹ 1,600.00 | 01/05/19 | MONTHLY INTERST PAYMENT |
| 9 | 1010 Lynn st | ₹ 3,000.00 | 01/05/19 | MONTHLY INTERST PAYMENT |
| 10 | 449 Lawers RD | ₹ 3,400.00 | 01/12/19 | MONTHLY INTERST PAYMENT |
| 11 | 1248 Old camp Meade rd | ₹ 860.00 | 1/16/2019 | MONTHLY INTERST PAYMENT |
| 12 | 3720 Northern pkwy | ₹ 900.00 | 1/16/2019 | MONTHLY INTERST PAYMENT |
| 13 | 115 North Poppleton st | ₹ 1,350.00 | 1/16/2019 | MONTHLY INTERST PAYMENT |
| 14 | 1539 North Caroline st | ₹ 1,510.00 | 1/16/2019 | MONTHLY INTERST PAYMENT |
| 15 | 130 South Main st | ₹ 3,500.00 | 1/16/2019 | MONTHLY INTERST PAYMENT |
| 16 | 6414 Dogwood Rd | ₹ 1,600.00 | 1/24/2019 | MONTHLY INTERST PAYMENT |
| 17 | 3803 Prospect Rd | ₹ 1,280.00 | 1/24/2019 | MONTHLY INTERST PAYMENT |
| 18 | 1009 Sweet Grass cir | ₹ 2,250.00 | 1/24/2019 | MONTHLY INTERST PAYMENT |
| 19 | 3209 Windsor Ave | ₹ 1,420.00 | 1/26/2019 | MONTHLY INTERST PAYMENT |
| 20 | 601 virginia Ave | ₹ 1,560.00 | 1/26/2019 | MONTHLY INTERST PAYMENT |
| 21 | 1001 Manning dr | ₹ 800.00 | 1/26/2019 | MONTHLY INTERST PAYMENT |
| 22 | 13 Winona ct | ₹ 1,940.00 | 1/30/2019 | MONTHLY INTERST PAYMENT |
| 23 | 24106 Hurry Rd | ₹ 2,280.00 | 1/30/2019 | MONTHLY INTERST PAYMENT |
| 24 | 4212 Fernhill Ave | ₹ 1,250.00 | 1/30/2019 | MONTHLY INTERST PAYMENT |
| 25 | 2166 Druid dr | ₹ 940.00 | 1/30/2019 | MONTHLY INTERST PAYMENT |
| 26 | 4095 Friendship Landing rd | ₹ 1,600.00 | 02/01/19 | MONTHLY INTERST PAYMENT |
| 27 | 1010 Lynn st | ₹ 3,000.00 | 02/06/19 | MONTHLY INTERST PAYMENT |
| 28 | 449 Lawers RD | ₹ 3,400.00 | 02/12/19 | MONTHLY INTERST PAYMENT |
| 29 | 1539 North Caroline st | ₹ 1,510.00 | 02/12/19 | MONTHLY INTERST PAYMENT |
| 30 | 115 S Poppleton st | ₹ 1,350.00 | 02/12/19 | MONTHLY INTERST PAYMENT |
| 31 | 3720 Northern pkwy | ₹ 900.00 | 2/13/2019 | MONTHLY INTERST PAYMENT |
| 32 | 130 South Main st | ₹ 3,500.00 | 2/13/2019 | MONTHLY INTERST PAYMENT |
| 33 | 1248 Old camp Meade rd | ₹ 1,400.00 | 2/13/2019 | MONTHLY INTERST PAYMENT |
| 34 | 6414 Dogwood Rd | ₹ 1,600.00 | 2/25/2019 | MONTHLY INTERST PAYMENT |
| 35 | 3803 Prospect Rd | ₹ 1,250.00 | 2/25/2019 | MONTHLY INTERST PAYMENT |
| 36 | 3209 Windsor Ave | ₹ 1,420.00 | 2/27/2019 | MONTHLY INTERST PAYMENT |
| 37 | 601 virginia Ave | ₹ 1,560.00 | 2/27/2019 | MONTHLY INTERST PAYMENT |
| 38 | 1009 Sweet Grass cir | ₹ 2,250.00 | 2/27/2019 | MONTHLY INTERST PAYMENT |
| 39 | 24106 Hurry Rd | ₹ 2,280.00 | 2/28/2019 | MONTHLY INTERST PAYMENT |
| 40 | 2166 Druid dr | ₹ 940.00 | 2/28/2019 | MONTHLY INTERST PAYMENT |
| 41 | 4212 Fernhill Ave | ₹ 1,250.00 | 03/01/19 | MONTHLY INTERST PAYMENT |
| 42 | 3012 Dupont Ave | ₹ 1,200.00 | 03/01/19 | MONTHLY INTERST PAYMENT |
| 43 | 2018 2nd Ave | ₹ 770.00 | 03/01/19 | MONTHLY INTERST PAYMENT |
| 44 | 2020 2nd Ave | ₹ 1,030.00 | 03/01/19 | MONTHLY INTERST PAYMENT |
| 45 | 4095 Friendship Landing rd | ₹ 1,600.00 | 03/01/19 | MONTHLY INTERST PAYMENT |
| 46 | 13 Winona ct | ₹ 1,940.00 | 03/01/19 | MONTHLY INTERST PAYMENT |
| 47 | 2 Gas stations | ₹ 4,500.00 | 03/05/19 | MONTHLY INTERST PAYMENT |
| 48 | 1010 Lynn st | ₹ 3,000.00 | 03/05/19 | MONTHLY INTERST PAYMENT |
| 49 | 449 Lawers RD | ₹ 3,400.00 | 03/12/19 | MONTHLY INTERST PAYMENT |
| 50 | 130 South Main st | ₹ 3,500.00 | 3/15/2019 | MONTHLY INTERST PAYMENT |

| 51 | 3720 Northern pkwy | ₹ 900.00 | 3/15/2019 | MONTHLY INTERST PAYMENT |
|---|---|---|---|---|
| 52 | 1539 North Caroline st | ₹ 1,510.00 | 3/15/2019 | MONTHLY INTERST PAYMENT |
| 53 | 1248 Old camp Meade rd | ₹ 1,760.00 | 3/15/2019 | MONTHLY INTERST PAYMENT |
| 54 | 115 S Poppleton st | ₹ 1,350.00 | 3/15/2019 | MONTHLY INTERST PAYMENT |
| 55 | 6414 Dogwood Rd | ₹ 1,600.00 | 3/23/2019 | MONTHLY INTERST PAYMENT |
| 56 | 1001 Manning dr | ₹ 800.00 | 3/23/2019 | MONTHLY INTERST PAYMENT |
| 57 | 3803 Prospect Rd | ₹ 1,250.00 | 3/23/2019 | MONTHLY INTERST PAYMENT |
| 58 | 3209 Windsor Ave | ₹ 1,420.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 59 | 601 virginia Ave | ₹ 1,560.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 60 | 1009 Sweet Grass cir | ₹ 2,250.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 61 | 2018 2nd Ave | ₹ 770.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 62 | 2020 2nd Ave | ₹ 1,030.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 63 | 13 Winona ct | ₹ 1,940.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 64 | 2166 Druid dr | ₹ 940.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 65 | 4212 Fernhill Ave | ₹ 1,250.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 66 | 24106 Hurry Rd | ₹ 2,280.00 | 3/28/2019 | MONTHLY INTERST PAYMENT |
| 67 | 3012 Dupont Ave | ₹ 1,200.00 | 04/03/19 | MONTHLY INTERST PAYMENT |
| 68 | 2 Gas stations | ₹ 4,500.00 | 04/03/19 | MONTHLY INTERST PAYMENT |
| 69 | 4095 Friendship Landing rd | ₹ 1,600.00 | 04/03/19 | MONTHLY INTERST PAYMENT |
| 70 | 1010 Lynn st | ₹ 3,000.00 | 04/03/19 | MONTHLY INTERST PAYMENT |
| 71 | 115 S Poppleton st | ₹ 1,350.00 | 04/11/19 | MONTHLY INTERST PAYMENT |
| 72 | 1539 North Caroline st | ₹ 1,510.00 | 04/11/19 | MONTHLY INTERST PAYMENT |
| 73 | 3720 Northern pkwy | ₹ 900.00 | 04/11/19 | MONTHLY INTERST PAYMENT |
| 74 | 1248 Old camp Meade rd | ₹ 1,760.00 | 04/11/19 | MONTHLY INTERST PAYMENT |
| 75 | 449 Lawers RD | ₹ 3,400.00 | 04/11/19 | MONTHLY INTERST PAYMENT |
| 76 | 18502 Corby street | ₹ 2,850.00 | 04/16/19 | MONTHLY INTERST PAYMENT |
| 77 | 4312 Opals Choice Drive | ₹ 2,580.00 | 04/16/19 | MONTHLY INTERST PAYMENT |
| 78 | 130 South Main st | ₹ 3,500.00 | 04/16/19 | MONTHLY INTERST PAYMENT |
| 79 | 3803 Prospect Rd | ₹ 1,280.00 | 04/25/2019 | MONTHLY INTERST PAYMENT |
| 80 | 1001 Manning dr | ₹ 800.00 | 4/25/2019 | MONTHLY INTERST PAYMENT |
| 81 | 6414 Dogwood Rd | ₹ 1,600.00 | 04/25/2019 | MONTHLY INTERST PAYMENT |
| 82 | 601 virginia Ave | ₹ 1,560.00 | 4/27/2019 | MONTHLY INTERST PAYMENT |
| 83 | 2166 Druid dr | ₹ 940.00 | 4/30/2019 | MONTHLY INTERST PAYMENT |
| 84 | 2020 2nd Ave | ₹ 1,030.00 | 4/30/2019 | MONTHLY INTERST PAYMENT |
| 85 | 2018 2nd Ave | ₹ 770.00 | 4/30/2019 | MONTHLY INTERST PAYMENT |
| 86 | 3012 Dupont Ave | ₹ 1,200.00 | 4/30/2019 | MONTHLY INTERST PAYMENT |
| 87 | 24106 Hurry Rd | ₹ 2,280.00 | 4/30/2019 | MONTHLY INTERST PAYMENT |
| 88 | 13 Winona ct | ₹ 1,940.00 | 4/30/2019 | MONTHLY INTERST PAYMENT |
| 89 | 1009 Sweet Grass cir | ₹ 2,250.00 | 05/02/19 | MONTHLY INTERST PAYMENT |
| 90 | 4095 Friendship Landing rd | ₹ 1,600.00 | 05/02/19 | MONTHLY INTERST PAYMENT |
| 91 | 1608 N Caroline street | ₹ 1,520.00 | 05/08/19 | MONTHLY INTERST PAYMENT |
| 92 | 5401 Pembroke Avenue | ₹ 1,590.00 | 05/08/19 | MONTHLY INTERST PAYMENT |
| 93 | 2 Gas stations | ₹ 4,500.00 | 05/11/19 | MONTHLY INTERST PAYMENT |
| 94 | 1010 Lynn st | ₹ 3,000.00 | 05/11/19 | MONTHLY INTERST PAYMENT |
| 95 | 1539 North Caroline st | ₹ 1,510.00 | 05/11/19 | MONTHLY INTERST PAYMENT |
| 96 | 18502 Corby street | ₹ 2,850.00 | 5/14/2019 | MONTHLY INTERST PAYMENT |
| 97 | 4312 Opals Choice Drive | ₹ 2,580.00 | 5/14/2019 | MONTHLY INTERST PAYMENT |
| 98 | 115 S Poppleton st | ₹ 1,350.00 | 5/14/2019 | MONTHLY INTERST PAYMENT |
| 99 | 3720 Northern pkwy | ₹ 900.00 | 5/14/2019 | MONTHLY INTERST PAYMENT |
| 100 | 1248 Old camp Meade rd | ₹ 1,760.00 | 5/14/2019 | MONTHLY INTERST PAYMENT |
| 101 | 130 South Main st | ₹ 3,500.00 | 5/14/2019 | MONTHLY INTERST PAYMENT |

| 102 | 449 Lawers RD | ₹ 3,400.00 | 5/14/2019 | MONTHLY INTERST PAYMENT |
| 103 | 3803 Prospect Rd | ₹ 1,280.00 | 5/25/2019 | MONTHLY INTERST PAYMENT |
| 104 | 1001 Manning dr | ₹ 800.00 | 5/25/2019 | MONTHLY INTERST PAYMENT |
| 105 | 6414 Dogwood Rd | ₹ 1,600.00 | 5/25/2019 | MONTHLY INTERST PAYMENT |
| 106 | 1009 Sweet Grass cir | ₹ 2,250.00 | 5/29/2019 | MONTHLY INTERST PAYMENT |
| 107 | 13 Winona ct | ₹ 1,940.00 | 5/29/2019 | MONTHLY INTERST PAYMENT |
| 108 | 2166 Druid dr | ₹ 940.00 | 5/29/2019 | MONTHLY INTERST PAYMENT |
| 109 | 2018 2nd Ave | ₹ 770.00 | 5/29/2019 | MONTHLY INTERST PAYMENT |
| 110 | 601 virginia Ave | ₹ 1,560.00 | 5/29/2019 | MONTHLY INTERST PAYMENT |
| 111 | 4095 Friendship Landing rd | ₹ 1,600.00 | 06/04/19 | MONTHLY INTERST PAYMENT |
| 112 | 3012 Dupont Ave | ₹ 1,200.00 | 06/04/19 | MONTHLY INTERST PAYMENT |
| 113 | 2 Gas stations | ₹ 4,500.00 | 06/04/19 | MONTHLY INTERST PAYMENT |
| 114 | 5401 Pembroke Avenue | ₹ 1,590.00 | 06/08/19 | MONTHLY INTERST PAYMENT |
| 115 | 1608 N Caroline street | ₹ 1,520.00 | 06/08/19 | MONTHLY INTERST PAYMENT |
| 116 | 3720 Northern pkwy | ₹ 900.00 | 6/14/2019 | MONTHLY INTERST PAYMENT |
| 117 | 1248 Old camp Meade rd | ₹ 1,760.00 | 6/14/2019 | MONTHLY INTERST PAYMENT |
| 118 | 1539 North Caroline st | ₹ 1,510.00 | 6/14/2019 | MONTHLY INTERST PAYMENT |
| 119 | 115 S Poppleton st | ₹ 1,350.00 | 6/14/2019 | MONTHLY INTERST PAYMENT |
| 120 | 449 Lawers RD | ₹ 3,400.00 | 6/14/2019 | MONTHLY INTERST PAYMENT |
| 121 | 1010 Lynn st | ₹ 3,000.00 | 6/14/2019 | MONTHLY INTERST PAYMENT |
| 122 | 130 South Main st | ₹ 3,500.00 | 6/15/2019 | MONTHLY INTERST PAYMENT |
| 123 | 4312 Opals Choice Drive | ₹ 2,580.00 | 6/15/2019 | MONTHLY INTERST PAYMENT |
| 124 | 18502 Corby street | ₹ 2,850.00 | 6/15/2019 | MONTHLY INTERST PAYMENT |
| 125 | 3803 Prospect Rd | ₹ 1,280.00 | 6/26/2019 | MONTHLY INTERST PAYMENT |
| 126 | 1001 Manning dr | ₹ 800.00 | 6/26/2019 | MONTHLY INTERST PAYMENT |
| 127 | 6414 Dogwood Rd | ₹ 1,600.00 | 6/26/2019 | MONTHLY INTERST PAYMENT |
| 128 | 601 virginia Ave | ₹ 1,560.00 | 6/27/2019 | MONTHLY INTERST PAYMENT |
| 129 | 445 Windover Avenue | ₹ 3,500.00 | 6/27/2019 | MONTHLY INTERST PAYMENT |
| 130 | 1009 Sweet Grass cir | ₹ 2,250.00 | 07/02/19 | MONTHLY INTERST PAYMENT |
| 131 | 4095 Friendship Landing rd | ₹ 1,600.00 | 07/02/19 | MONTHLY INTERST PAYMENT |
| 132 | 3012 Dupont Ave | ₹ 1,200.00 | 07/02/19 | MONTHLY INTERST PAYMENT |
| 133 | 2 Gas stations | ₹ 4,500.00 | 07/02/19 | MONTHLY INTERST PAYMENT |
| 134 | 13 Winona ct | ₹ 1,940.00 | 07/02/19 | MONTHLY INTERST PAYMENT |
| 135 | 2166 Druid dr | ₹ 940.00 | 07/02/19 | MONTHLY INTERST PAYMENT |
| 136 | 2018 2nd Ave | ₹ 770.00 | 07/02/19 | MONTHLY INTERST PAYMENT |
| 137 | 1608 N Caroline street | ₹ 1,520.00 | 07/11/19 | MONTHLY INTERST PAYMENT |
| 138 | 5401 Pembroke Avenue | ₹ 1,590.00 | 07/11/19 | MONTHLY INTERST PAYMENT |
| 139 | 3803 Prospect Rd | ₹ 1,834.00 | 07/11/19 | MONTHLY INTERST PAYMENT |
| 140 | 1010 Lynn st | ₹ 3,000.00 | 07/11/19 | MONTHLY INTERST PAYMENT |
| 141 | 449 Lawers RD | ₹ 3,400.00 | 07/11/19 | MONTHLY INTERST PAYMENT |
| 142 | 115 S Poppleton st | ₹ 1,350.00 | 07/12/19 | MONTHLY INTERST PAYMENT |
| 143 | 1539 North Caroline st | ₹ 1,510.00 | 07/12/19 | MONTHLY INTERST PAYMENT |
| 144 | 3720 Northern pkwy | ₹ 900.00 | 07/12/19 | MONTHLY INTERST PAYMENT |
| 145 | 1248 Old camp Meade rd | ₹ 1,760.00 | 7/16/2019 | MONTHLY INTERST PAYMENT |
| 146 | 130 South Main st | ₹ 3,500.00 | 7/16/2019 | MONTHLY INTERST PAYMENT |
| 147 | 18502 Corby street | ₹ 2,850.00 | 7/17/2019 | MONTHLY INTERST PAYMENT |
| 148 | 445 Windover Avenue | ₹ 3,500.00 | 7/17/2019 | MONTHLY INTERST PAYMENT |
| 149 | 4312 Opals Choice Drive | ₹ 2,580.00 | 7/17/2019 | MONTHLY INTERST PAYMENT |
| 150 | 6414 Dogwood Rd | ₹ 1,600.00 | 7/25/2019 | MONTHLY INTERST PAYMENT |
| 151 | 1001 Manning dr | ₹ 800.00 | 7/25/2019 | MONTHLY INTERST PAYMENT |
| 152 | 3012 Dupont Ave | ₹ 1,200.00 | 7/31/2019 | MONTHLY INTERST PAYMENT |

| 153 | 2166 Druid dr | ₹ 940.00 | 7/31/2019 | MONTHLY INTERST PAYMENT |
| 154 | 2018 2nd Ave | ₹ 770.00 | 7/31/2019 | MONTHLY INTERST PAYMENT |
| 155 | 1009 Sweet Grass cir | ₹ 2,250.00 | 7/31/2019 | MONTHLY INTERST PAYMENT |
| 156 | 601 virginia Ave | ₹ 1,560.00 | 7/31/2019 | MONTHLY INTERST PAYMENT |
| 157 | 1010 Lynn st | ₹ 3,000.00 | 08/05/19 | MONTHLY INTERST PAYMENT |
| 158 | 2 Gas stations | ₹ 4,500.00 | 08/05/19 | MONTHLY INTERST PAYMENT |
| 159 | 4095 Friendship Landing rd | ₹ 1,600.00 | 08/05/19 | MONTHLY INTERST PAYMENT |
| 160 | 13 Winona ct | ₹ 1,940.00 | 08/05/19 | MONTHLY INTERST PAYMENT |
| 161 | 1608 N Caroline street | ₹ 1,520.00 | 08/09/19 | MONTHLY INTERST PAYMENT |
| 162 | 5401 Pembroke Avenue | ₹ 1,590.00 | 08/09/19 | MONTHLY INTERST PAYMENT |
| 163 | 449 Lawers RD | ₹ 3,400.00 | 8/13/2019 | MONTHLY INTERST PAYMENT |
| 164 | 130 South Main st | ₹ 3,500.00 | 8/13/2019 | MONTHLY INTERST PAYMENT |
| 165 | 1248 Old camp Meade rd | ₹ 1,760.00 | 8/13/2019 | MONTHLY INTERST PAYMENT |
| 166 | 3720 Northern pkwy | ₹ 900.00 | 8/13/2019 | MONTHLY INTERST PAYMENT |
| 167 | 1539 North Caroline st | ₹ 1,510.00 | 8/13/2019 | MONTHLY INTERST PAYMENT |
| 168 | 115 S Poppleton st | ₹ 1,350.00 | 8/13/2019 | MONTHLY INTERST PAYMENT |
| 169 | 4312 Opals Choice Drive | ₹ 2,580.00 | 8/13/2019 | MONTHLY INTERST PAYMENT |
| 170 | 18502 Corby street | ₹ 2,850.00 | 8/13/2019 | MONTHLY INTERST PAYMENT |
| 171 | 445 Windover Avenue | ₹ 3,500.00 | 8/20/2019 | MONTHLY INTERST PAYMENT |
| 172 | 1001 Manning dr | ₹ 800.00 | 8/24/2019 | MONTHLY INTERST PAYMENT |
| 173 | 6414 Dogwood Rd | ₹ 1,600.00 | 8/24/2019 | MONTHLY INTERST PAYMENT |
| 174 | 601 virginia Ave | ₹ 1,560.00 | 8/27/2019 | MONTHLY INTERST PAYMENT |
| 175 | 1009 Sweet Grass cir | ₹ 2,250.00 | 8/28/2019 | MONTHLY INTERST PAYMENT |
| 176 | 13 Winona ct | ₹ 1,940.00 | 8/31/2019 | MONTHLY INTERST PAYMENT |
| 177 | 3012 Dupont Ave | ₹ 1,200.00 | 8/31/2019 | MONTHLY INTERST PAYMENT |
| 178 | 2166 Druid dr | ₹ 940.00 | 8/31/2019 | MONTHLY INTERST PAYMENT |
| 179 | 2 Gas stations | ₹ 4,500.00 | 8/31/2019 | MONTHLY INTERST PAYMENT |
| 180 | 2107 2nd Avenue | ₹ 1,450.00 | 09/06/19 | MONTHLY INTERST PAYMENT |
| 181 | 1608 N Caroline street | ₹ 1,520.00 | 09/06/19 | MONTHLY INTERST PAYMENT |
| 182 | 5401 Pembroke Avenue | ₹ 1,590.00 | 09/06/19 | MONTHLY INTERST PAYMENT |
| 183 | 1010 Lynn st | ₹ 3,000.00 | 09/06/19 | MONTHLY INTERST PAYMENT |
| 184 | 4095 Friendship Landing rd | ₹ 1,600.00 | 09/06/19 | MONTHLY INTERST PAYMENT |
| 185 | 115 S Poppleton st | ₹ 1,350.00 | 09/12/19 | MONTHLY INTERST PAYMENT |
| 186 | 449 Lawers RD | ₹ 3,400.00 | 09/12/19 | MONTHLY INTERST PAYMENT |
| 187 | 1248 Old camp Meade rd | ₹ 1,700.00 | 09/12/19 | MONTHLY INTERST PAYMENT |
| 188 | 1539 North Caroline st | ₹ 1,510.00 | 09/12/19 | MONTHLY INTERST PAYMENT |
| 189 | 3720 Northern pkwy | ₹ 900.00 | 09/12/19 | MONTHLY INTERST PAYMENT |
| 190 | 3010 Chelsea street | ₹ 1,640.00 | 09/12/19 | MONTHLY INTERST PAYMENT |
| 191 | 130 South Main st | ₹ 3,500.00 | 9/17/2019 | MONTHLY INTERST PAYMENT |
| 192 | 4312 Opals Choice Drive | ₹ 2,580.00 | 9/17/2019 | MONTHLY INTERST PAYMENT |
| 193 | 18502 Corby street | ₹ 2,850.00 | 9/17/2019 | MONTHLY INTERST PAYMENT |
| 194 | 445 Windover Avenue | ₹ 3,500.00 | 9/17/2019 | MONTHLY INTERST PAYMENT |
| 195 | 13 Winona ct | ₹ 1,940.00 | 9/27/2019 | MONTHLY INTERST PAYMENT |
| 196 | 1009 Sweet Grass cir | ₹ 2,250.00 | 9/27/2019 | MONTHLY INTERST PAYMENT |
| 197 | 2166 Druid dr | ₹ 940.00 | 9/27/2019 | MONTHLY INTERST PAYMENT |
| 198 | 601 virginia Ave | ₹ 1,560.00 | 9/27/2019 | MONTHLY INTERST PAYMENT |
| 199 | 1001 Manning dr | ₹ 800.00 | 9/27/2019 | MONTHLY INTERST PAYMENT |
| 200 | 2 Gas stations | ₹ 4,500.00 | 10/03/19 | MONTHLY INTERST PAYMENT |
| 201 | 2107 2nd Avenue | ₹ 1,450.00 | 10/03/19 | MONTHLY INTERST PAYMENT |
| 202 | 4095 Friendship Landing rd | ₹ 1,600.00 | 10/03/19 | MONTHLY INTERST PAYMENT |
| 203 | 3012 Dupont Ave | ₹ 1,200.00 | 10/03/19 | MONTHLY INTERST PAYMENT |

| 204 | 1608 N Caroline street | ₹ 1,520.00 | 10/08/19 | MONTHLY INTERST PAYMENT |
|-----|------------------------|------------|----------|-------------------------|
| 205 | 5401 Pembroke Avenue | ₹ 1,590.00 | 10/08/19 | MONTHLY INTERST PAYMENT |
| 206 | 202 N Port Street | ₹ 1,280.00 | 10/08/19 | MONTHLY INTERST PAYMENT |
| 207 | 1010 Lynn st | ₹ 3,000.00 | 10/08/19 | MONTHLY INTERST PAYMENT |
| 208 | 3010 Chelsea street | ₹ 1,640.00 | 10/10/19 | MONTHLY INTERST PAYMENT |
| 209 | 449 Lawers RD | ₹ 3,400.00 | 10/10/19 | MONTHLY INTERST PAYMENT |
| 210 | 115 S Poppleton st | ₹ 1,350.00 | 10/12/19 | MONTHLY INTERST PAYMENT |
| 211 | 1539 North Caroline st | ₹ 1,510.00 | 10/12/19 | MONTHLY INTERST PAYMENT |
| 212 | 3720 Northern pkwy | ₹ 900.00 | 10/12/19 | MONTHLY INTERST PAYMENT |
| 213 | 1248 Old camp Meade rd | ₹ 1,760.00 | 10/12/19 | MONTHLY INTERST PAYMENT |
| 214 | 4312 Opals Choice Drive | ₹ 2,580.00 | 10/16/2019 | MONTHLY INTERST PAYMENT |
| 215 | 18502 Corby street | ₹ 2,850.00 | 10/16/2019 | MONTHLY INTERST PAYMENT |
| 216 | 130 South Main st | ₹ 3,500.00 | 10/17/2019 | MONTHLY INTERST PAYMENT |
| 217 | 445 Windover Avenue | ₹ 3,500.00 | 10/17/2019 | MONTHLY INTERST PAYMENT |
| 218 | 1001 Manning dr | ₹ 800.00 | 10/24/2019 | MONTHLY INTERST PAYMENT |
| 219 | 3110 P Street | ₹ 2,346.50 | 10/24/2019 | MONTHLY INTERST PAYMENT |
| 220 | 6414 Dogwood Rd | ₹ 1,315.00 | 10/24/2019 | MONTHLY INTERST PAYMENT |
| 221 | 3012 Dupont Ave | ₹ 1,200.00 | 10/31/2019 | MONTHLY INTERST PAYMENT |
| 222 | 2 Gas stations | ₹ 4,500.00 | 10/31/2019 | MONTHLY INTERST PAYMENT |
| 223 | 13 Winona ct | ₹ 1,940.00 | 10/31/2019 | MONTHLY INTERST PAYMENT |
| 224 | 1009 Sweet Grass cir | ₹ 2,250.00 | 10/31/2019 | MONTHLY INTERST PAYMENT |
| 225 | 4095 Friendship Landing rd | ₹ 1,600.00 | 11/05/19 | MONTHLY INTERST PAYMENT |
| 226 | 202 N Port Street | ₹ 1,280.00 | 11/05/19 | MONTHLY INTERST PAYMENT |
| 227 | 2107 2nd Avenue | ₹ 1,450.00 | 11/08/19 | MONTHLY INTERST PAYMENT |
| 228 | 5401 Pembroke Avenue | ₹ 1,590.00 | 11/08/19 | MONTHLY INTERST PAYMENT |
| 229 | 1608 N Caroline street | ₹ 1,520.00 | 11/08/19 | MONTHLY INTERST PAYMENT |
| 230 | 1010 Lynn st | ₹ 3,000.00 | 11/13/2019 | MONTHLY INTERST PAYMENT |
| 231 | 449 Lawers RD | ₹ 3,400.00 | 11/13/2019 | MONTHLY INTERST PAYMENT |
| 232 | 3010 Chelsea street | ₹ 1,640.00 | 11/13/2019 | MONTHLY INTERST PAYMENT |
| 233 | 130 South Main st | ₹ 3,500.00 | 11/13/2019 | MONTHLY INTERST PAYMENT |
| 234 | 1248 Old camp Meade rd | ₹ 1,760.00 | 11/13/2019 | MONTHLY INTERST PAYMENT |
| 235 | 3720 Northern pkwy | ₹ 900.00 | 11/13/2019 | MONTHLY INTERST PAYMENT |
| 236 | 1539 North Caroline st | ₹ 1,510.00 | 11/13/2019 | MONTHLY INTERST PAYMENT |
| 237 | 115 S Poppleton st | ₹ 1,350.00 | 11/13/2019 | MONTHLY INTERST PAYMENT |
| 238 | 18502 Corby street | ₹ 2,850.00 | 11/18/2019 | MONTHLY INTERST PAYMENT |
| 239 | 4312 Opals Choice Drive | ₹ 2,580.00 | 11/18/2019 | MONTHLY INTERST PAYMENT |
| 240 | 3110 P Street | ₹ 2,100.00 | 11/23/2019 | MONTHLY INTERST PAYMENT |
| 241 | 445 Windover Avenue | ₹ 3,500.00 | 11/23/2019 | MONTHLY INTERST PAYMENT |
| 242 | 1001 Manning dr | ₹ 800.00 | 11/27/2019 | MONTHLY INTERST PAYMENT |
| 243 | 1009 Sweet Grass cir | ₹ 2,250.00 | 12/04/19 | MONTHLY INTERST PAYMENT |
| 244 | 13 Winona ct | ₹ 1,940.00 | 12/04/19 | MONTHLY INTERST PAYMENT |
| 245 | 4095 Friendship Landing rd | ₹ 1,600.00 | 12/05/19 | MONTHLY INTERST PAYMENT |
| 246 | 2 Gas stations | ₹ 4,500.00 | 12/06/19 | MONTHLY INTERST PAYMENT |
| 247 | 1010 Lynn st | ₹ 3,000.00 | 12/06/19 | MONTHLY INTERST PAYMENT |
| 248 | 3010 Chelsea street | ₹ 1,640.00 | 12/11/19 | MONTHLY INTERST PAYMENT |
| 249 | 1608 N Caroline street | ₹ 1,520.00 | 12/11/19 | MONTHLY INTERST PAYMENT |
| 250 | 5401 Pembroke Avenue | ₹ 1,590.00 | 12/11/19 | MONTHLY INTERST PAYMENT |
| 251 | 115 S Poppleton st | ₹ 1,350.00 | 12/12/19 | MONTHLY INTERST PAYMENT |
| 252 | 1248 Old camp Meade rd | ₹ 1,760.00 | 12/12/19 | MONTHLY INTERST PAYMENT |
| 253 | 1539 North Caroline st | ₹ 1,510.00 | 12/12/19 | MONTHLY INTERST PAYMENT |
| 254 | 3720 Northern pkwy | ₹ 900.00 | 12/12/19 | MONTHLY INTERST PAYMENT |

| | | | |
|---|---|---|---|
| 255 | 130 South Main st | ₹ 3,500.00 | 12/17/2019 | MONTHLY INTERST PAYMENT |
| 256 | 449 Lawers RD | ₹ 3,400.00 | 12/17/2019 | MONTHLY INTERST PAYMENT |

₹ 502,545.50

Eagle008

| S. No | PROPERTY ADDRESS | Amount | Date | PAYMENT FOR |
|---|---|---|---|---|
| 1 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 7,400.00 | 1/10/2020 | 2 POINTS PAID |
| 2 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 4,476.00 | 1/10/2020 | INTEREST PAID FROM NOV 13TH TO JAN 13TH |
| 3 | 2 Gas Stations Richmond | ₹ 4,500.00 | 1/11/2020 | MONTHLY INTERST PAYMENT |
| 4 | 4095 Friendship Landing Rd Nanjemoy MD 20662 | ₹ 1,600.00 | 1/11/2020 | MONTHLY INTERST PAYMENT |
| 5 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 1/11/2020 | MONTHLY INTERST PAYMENT |
| 6 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 1/11/2020 | MONTHLY INTERST PAYMENT |
| 7 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 1/11/2020 | MONTHLY INTERST PAYMENT |
| 8 | 3010 Chelsea Terrace, Baltimore MD 21216 | ₹ 1,640.00 | 1/11/2020 | MONTHLY INTERST PAYMENT |
| 9 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 1/11/2020 | MONTHLY INTERST PAYMENT |
| 10 | 3720 E NORTHERN PKWY BALTIMORE MD 21206 | ₹ 900.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 11 | 1539 North Caroline Street | ₹ 1,510.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 12 | 115 S Poppleton Street | ₹ 1,350.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 13 | 1001 Manning DR | ₹ 800.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 14 | 1009 sweetgrass | ₹ 2,250.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 15 | 13 winona Ave | ₹ 1,940.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 16 | 4312 Opals choice | ₹ 2,580.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 17 | 18502 corby st | ₹ 2,850.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 18 | 445 windover Ave | ₹ 3,500.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 19 | 3110 P Street | ₹ 2,100.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 20 | 1025 Darrymore Road | ₹ 3,450.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 21 | 30 W 21st Street | ₹ 2,200.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 22 | 213 N Port st | ₹ 1,560.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 23 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 24 | 1248 old camp | ₹ 1,447.00 | 1/14/2020 | MONTHLY INTERST PAYMENT |
| 25 | 18502 corby street | ₹ 2,850.00 | 1/18/2020 | MONTHLY INTERST PAYMENT |
| 26 | 4312 Opals choice drive | ₹ 2,580.00 | 1/18/2020 | MONTHLY INTERST PAYMENT |
| 27 | 1025 Darrymore rd | ₹ 1,150.00 | 1/23/2020 | MONTHLY INTERST PAYMENT |
| 28 | 445 windover Ave | ₹ 3,500.00 | 1/23/2020 | MONTHLY INTERST PAYMENT |
| 29 | 3110 P street | ₹ 2,100.00 | 1/25/2020 | MONTHLY INTERST PAYMENT |
| 30 | 2011 2nd Avenue | ₹ 1,450.00 | 1/25/2020 | MONTHLY INTERST PAYMENT |
| 31 | 1001 Manning Drive | ₹ 800.00 | 1/25/2020 | MONTHLY INTERST PAYMENT |
| 32 | 1009 sweetgrass circle | ₹ 2,250.00 | 1/29/2020 | MONTHLY INTERST PAYMENT |
| 33 | 2 Gas Stations Richmond | ₹ 4,500.00 | 1/31/2020 | MONTHLY INTERST PAYMENT |
| 34 | 30 W 21st Street | ₹ 1,100.00 | 1/31/2020 | MONTHLY INTERST PAYMENT |
| 35 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 36 | 4095 Friendship Landing Rd Nanjemoy MD 20662 | ₹ 1,600.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 37 | 1016 cottage street | ₹ 1,000.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 38 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 39 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 40 | 3010 Chelsea Terrace, Baltimore MD 21216 | ₹ 1,640.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 41 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 42 | 3720 E NORTHERN PKWY BALTIMORE MD 21206 | ₹ 900.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 43 | 115 S Poppleton Street | ₹ 1,350.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 44 | 1539 North Caroline Street | ₹ 1,510.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 45 | 213 N Port st | ₹ 1,560.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |

| 46 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 47 | 4312 Opals choice drive | ₹ 2,580.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 48 | 18502 corby street | ₹ 2,850.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 49 | 445 windover Ave | ₹ 3,500.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 50 | 1025 Derrymore road | ₹ 1,150.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 51 | 3110 P Street | ₹ 2,100.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 52 | 2011 2nd Avenue | ₹ 1,450.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 53 | 1001 Manning Drive | ₹ 800.00 | 2/25/2020 | MONTHLY INTERST PAYMENT |
| 54 | 7515 cotfield rd | ₹ 1,470.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 55 | 2 Gas Stations Richmond | ₹ 4,500.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 56 | 30 W 21st Street | ₹ 1,100.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 57 | 1009 sweetgrass circle | ₹ 2,250.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 58 | 897 w lombard st | ₹ 1,650.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 59 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 60 | 1016 cottage street | ₹ 1,000.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 61 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 62 | 213 N Port st | ₹ 1,560.00 | 3/7/2020 | MONTHLY INTERST PAYMENT |
| 63 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 64 | 3010 Chesea Tr | ₹ 1,640.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 65 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 66 | 3720 E NORTHERN PKWY BALTIMORE MD 21206 | ₹ 900.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 67 | 1539 North Caroline | ₹ 1,510.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 68 | 213 N Port | ₹ 1,560.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 69 | 4312 Opals choice drive | ₹ 2,580.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 70 | 18502 corby st | ₹ 2,850.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 71 | 7515 cotfield rd | ₹ 30.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 72 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 3/14/2020 | MONTHLY INTERST PAYMENT |
| 73 | 445 windover Ave | ₹ 3,500.00 | 3/20/2020 | MONTHLY INTERST PAYMENT |
| 74 | 7515 cotfield rd | ₹ 1,500.00 | 3/28/2020 | MONTHLY INTERST PAYMENT |
| 75 | 2011 2nd Avenue | ₹ 1,450.00 | 3/28/2020 | MONTHLY INTERST PAYMENT |
| 76 | 1001 Manning Drive | ₹ 800.00 | 3/28/2020 | MONTHLY INTERST PAYMENT |
| 77 | 3110 P street | ₹ 2,100.00 | 4/1/2020 | MONTHLY INTERST PAYMENT |
| 78 | 30 W 21st Street | ₹ 1,100.00 | 4/1/2020 | MONTHLY INTERST PAYMENT |
| 79 | 1009 sweetgrass circle | ₹ 2,250.00 | 4/1/2020 | MONTHLY INTERST PAYMENT |
| 80 | 1016 cottage street | ₹ 1,000.00 | 4/7/2020 | MONTHLY INTERST PAYMENT |
| 81 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 4/7/2020 | MONTHLY INTERST PAYMENT |
| 82 | 897 w lombard st | ₹ 1,650.00 | 4/7/2020 | MONTHLY INTERST PAYMENT |
| 83 | 580 west Areba Ave | ₹ 2,400.00 | 4/7/2020 | MONTHLY INTERST PAYMENT |
| 84 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 4/10/2020 | MONTHLY INTERST PAYMENT |
| 85 | 2 Gas Stations Richmond | ₹ 4,500.00 | 4/10/2020 | MONTHLY INTERST PAYMENT |
| 86 | 1539 North Caroline | ₹ 1,510.00 | 4/15/2020 | MONTHLY INTERST PAYMENT |
| 87 | 3010 chelsea Tr | ₹ 1,640.00 | 4/15/2020 | MONTHLY INTERST PAYMENT |
| 88 | 213 N Port | ₹ 1,560.00 | 4/15/2020 | MONTHLY INTERST PAYMENT |
| 89 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 4/22/2020 | MONTHLY INTERST PAYMENT |
| 90 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 4/22/2020 | MONTHLY INTERST PAYMENT |
| 91 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 4/22/2020 | MONTHLY INTERST PAYMENT |

| 92 | 3110 P Street | ₹ 2,100.00 | 4/24/2020 | MONTHLY INTERST PAYMENT |
|---|---|---|---|---|
| 93 | 4312 Opals choice drive | ₹ 2,580.00 | 4/24/2020 | MONTHLY INTERST PAYMENT |
| 94 | 18502 Corby st | ₹ 2,850.00 | 4/24/2020 | MONTHLY INTERST PAYMENT |
| 95 | 445 windover Ave | ₹ 3,500.00 | 4/24/2020 | MONTHLY INTERST PAYMENT |
| 96 | 1630 E chocolate Ave | ₹ 1,900.00 | 4/24/2020 | MONTHLY INTERST PAYMENT |
| 97 | 205 W cherry st | ₹ 1,700.00 | 4/24/2020 | MONTHLY INTERST PAYMENT |
| 98 | 1001 Manning Drive | ₹ 800.00 | 4/28/2020 | MONTHLY INTERST PAYMENT |
| 99 | 2011 2nd Avenue | ₹ 1,450.00 | 4/28/2020 | MONTHLY INTERST PAYMENT |
| 100 | 7515 cotfield rd | ₹ 1,500.00 | 4/29/2020 | MONTHLY INTERST PAYMENT |
| 101 | 580 west Areba Ave | ₹ 2,400.00 | 4/29/2020 | MONTHLY INTERST PAYMENT |
| 102 | 30 W 21st Street | ₹ 1,100.00 | 4/29/2020 | MONTHLY INTERST PAYMENT |
| 103 | 1009 sweetgrass circle | ₹ 2,250.00 | 4/29/2020 | MONTHLY INTERST PAYMENT |
| 104 | 1016 cottage street | ₹ 1,000.00 | 5/8/2020 | MONTHLY INTERST PAYMENT |
| 105 | 2 Gas Stations Richmond | ₹ 4,500.00 | 5/8/2020 | MONTHLY INTERST PAYMENT |
| 106 | 1539 North Caroline | ₹ 1,510.00 | 5/12/2020 | MONTHLY INTERST PAYMENT |
| 107 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 5/12/2020 | MONTHLY INTERST PAYMENT |
| 108 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 5/12/2020 | MONTHLY INTERST PAYMENT |
| 109 | 897 w lombard st | ₹ 1,650.00 | 5/12/2020 | MONTHLY INTERST PAYMENT |
| 110 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 5/15/2020 | MONTHLY INTERST PAYMENT |
| 111 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 5/15/2020 | MONTHLY INTERST PAYMENT |
| 112 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 5/15/2020 | MONTHLY INTERST PAYMENT |
| 113 | 213 N Port | ₹ 1,560.00 | 5/15/2020 | MONTHLY INTERST PAYMENT |
| 114 | 3010 chelsea Tr | ₹ 1,640.00 | 5/15/2020 | MONTHLY INTERST PAYMENT |
| 115 | 4312 Opals choice drive | ₹ 2,580.00 | 5/18/2020 | MONTHLY INTERST PAYMENT |
| 116 | 18502 corby st | ₹ 2,850.00 | 5/18/2020 | MONTHLY INTERST PAYMENT |
| 117 | 3110 P street | ₹ 2,100.00 | 5/23/2020 | MONTHLY INTERST PAYMENT |
| 118 | 445 windover Ave | ₹ 3,500.00 | 5/23/2020 | MONTHLY INTERST PAYMENT |
| 119 | 205 W cherry st | ₹ 1,700.00 | 5/23/2020 | MONTHLY INTERST PAYMENT |
| 120 | 1001 Manning Drive | ₹ 800.00 | 5/23/2020 | MONTHLY INTERST PAYMENT |
| 121 | 2011 2nd Avenue | ₹ 1,450.00 | 5/26/2020 | MONTHLY INTERST PAYMENT |
| 122 | 7515 cotfield rd | ₹ 1,500.00 | 5/26/2020 | MONTHLY INTERST PAYMENT |
| 123 | 210  Brighton Square | ₹ 850.00 | 5/26/2020 | MONTHLY INTERST PAYMENT |
| 124 | 1009 sweetgrass circle | ₹ 2,250.00 | 5/30/2020 | MONTHLY INTERST PAYMENT |
| 125 | 30 W 21st Street | ₹ 1,100.00 | 5/30/2020 | MONTHLY INTERST PAYMENT |
| 126 | 897 w lombard st | ₹ 1,650.00 | 6/4/2020 | MONTHLY INTERST PAYMENT |
| 127 | 1016 cottage street | ₹ 1,000.00 | 6/4/2020 | MONTHLY INTERST PAYMENT |
| 128 | 2 Gas Stations Richmond | ₹ 4,500.00 | 6/4/2020 | MONTHLY INTERST PAYMENT |
| 129 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 6/9/2020 | MONTHLY INTERST PAYMENT |
| 130 | 3010 chelsea Tr | ₹ 1,640.00 | 6/9/2020 | MONTHLY INTERST PAYMENT |
| 131 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,680.00 | 6/9/2020 | MONTHLY INTERST PAYMENT |
| 132 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 6/11/2020 | MONTHLY INTERST PAYMENT |
| 133 | 1539 North Caroline | ₹ 1,510.00 | 6/11/2020 | MONTHLY INTERST PAYMENT |
| 134 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,240.00 | 6/11/2020 | MONTHLY INTERST PAYMENT |
| 135 | 213 N Port | ₹ 1,560.00 | 6/17/2020 | MONTHLY INTERST PAYMENT |
| 136 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 6/17/2020 | MONTHLY INTERST PAYMENT |
| 137 | 4312 Opals choice drive | ₹ 2,580.00 | 6/17/2020 | MONTHLY INTERST PAYMENT |

| 138 | 18502 corby st | ₹ 2,850.00 | 6/18/2020 | MONTHLY INTERST PAYMENT |
| 139 | 1203 Cottage street | ₹ 3,800.00 | 6/19/2020 | MONTHLY INTERST PAYMENT |
| 140 | 445 windover Ave | ₹ 3,500.00 | 6/19/2020 | MONTHLY INTERST PAYMENT |
| 141 | 1001 Manning Drive | ₹ 800.00 | 6/25/2020 | MONTHLY INTERST PAYMENT |
| 142 | 210 Brighton Square | ₹ 850.00 | 6/25/2020 | MONTHLY INTERST PAYMENT |
| 143 | 205 W cherry st | ₹ 1,700.00 | 6/25/2020 | MONTHLY INTERST PAYMENT |
| 144 | 3110 P street | ₹ 2,100.00 | 6/25/2020 | MONTHLY INTERST PAYMENT |
| 145 | 1009 sweetgrass circle | ₹ 2,250.00 | 6/30/2020 | MONTHLY INTERST PAYMENT |
| 146 | 2011 2nd Avenue | ₹ 1,450.00 | 6/30/2020 | MONTHLY INTERST PAYMENT |
| 147 | 30 W 21st Street | ₹ 1,100.00 | 6/30/2020 | MONTHLY INTERST PAYMENT |
| 148 | 7515 cotfield rd | ₹ 1,500.00 | 6/30/2020 | MONTHLY INTERST PAYMENT |
| 149 | 2 Gas Stations Richmond | ₹ 4,500.00 | 7/3/2020 | MONTHLY INTERST PAYMENT |
| 150 | 897 w lombard st | ₹ 1,650.00 | 7/3/2020 | MONTHLY INTERST PAYMENT |
| 151 | 1010 Lynn St S/W Vienna VA 22180 | ₹ 3,300.00 | 7/3/2020 | MONTHLY INTERST PAYMENT |
| 152 | Personal Loan | ₹ 1,350.00 | 7/7/2020 | 3 MONTHS INTEREST PAYMENT |
| 153 | Personal Loan | ₹ 450.00 | 7/7/2020 | 1 POINT ON PERSONAL LOAN FUNDING |
| 154 | 1016 cottage street | ₹ 1,000.00 | 7/7/2020 | MONTHLY INTERST PAYMENT |
| 155 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 7/7/2020 | MONTHLY INTERST PAYMENT |
| 156 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 7/10/2020 | 2 POINT ON MATURITY |
| 157 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 7/10/2020 | 3 POINT ON MATURITY |
| 158 | 445 windover Ave | ₹ 3,500.00 | 7/10/2020 | 4 POINT ON MATURITY |
| 159 | 130 S Main St, Norwood, NC 28128 | ₹ 5,250.00 | 7/10/2020 | 5 POINT ON MATURITY |
| 160 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 7/14/2020 | MONTHLY INTERST PAYMENT |
| 161 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 7/14/2020 | MONTHLY INTERST PAYMENT |
| 162 | 3010 chelsea Tr | ₹ 1,640.00 | 7/14/2020 | MONTHLY INTERST PAYMENT |
| 163 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 7/14/2020 | MONTHLY INTERST PAYMENT |
| 164 | 1539 North Caroline | ₹ 1,510.00 | 7/14/2020 | MONTHLY INTERST PAYMENT |
| 165 | 213 N Port | ₹ 1,560.00 | 7/16/2020 | MONTHLY INTERST PAYMENT |
| 166 | 4312 Opals choice drive | ₹ 2,580.00 | 7/16/2020 | MONTHLY INTERST PAYMENT |
| 167 | 18502 corby st | ₹ 2,850.00 | 7/16/2020 | MONTHLY INTERST PAYMENT |
| 168 | 1203 Cottage street | ₹ 3,800.00 | 7/21/2020 | MONTHLY INTERST PAYMENT |
| 169 | 3110 P street | ₹ 2,100.00 | 7/21/2020 | MONTHLY INTERST PAYMENT |
| 170 | 445 windover Ave | ₹ 3,500.00 | 7/21/2020 | MONTHLY INTERST PAYMENT |
| 171 | 210 Brighton Square | ₹ 850.00 | 7/24/2020 | MONTHLY INTERST PAYMENT |
| 172 | 205 W cherry st | ₹ 1,700.00 | 7/24/2020 | MONTHLY INTERST PAYMENT |
| 173 | 1001 Manning Drive | ₹ 800.00 | 7/24/2020 | MONTHLY INTERST PAYMENT |
| 174 | 7515 cotfield rd | ₹ 1,500.00 | 7/24/2020 | MONTHLY INTERST PAYMENT |
| 175 | 2011 2nd Avenue | ₹ 1,450.00 | 7/28/2020 | MONTHLY INTERST PAYMENT |
| 176 | 897 w lombard st | ₹ 1,650.00 | 8/5/2020 | MONTHLY INTERST PAYMENT |
| 177 | 2 Gas Stations Richmond | ₹ 4,500.00 | 8/5/2020 | MONTHLY INTERST PAYMENT |
| 178 | 1009 sweetgrass circle | ₹ 2,250.00 | 8/5/2020 | MONTHLY INTERST PAYMENT |
| 179 | 30 W 21st Street | ₹ 1,100.00 | 8/5/2020 | MONTHLY INTERST PAYMENT |
| 180 | Personal Loan | ₹ 450.00 | 8/7/2020 | MONTHLY INTERST PAYMENT |
| 181 | 1016 cottage street | ₹ 1,000.00 | 8/7/2020 | MONTHLY INTERST PAYMENT |
| 182 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 8/7/2020 | MONTHLY INTERST PAYMENT |
| 183 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 8/7/2020 | MONTHLY INTERST PAYMENT |

| | | | | |
|---|---|---|---|---|
| 184 | 3010 chelsea Tr | ₹ 1,640.00 | 8/12/2020 | MONTHLY INTERST PAYMENT |
| 185 | 1539 North Caroline | ₹ 1,510.00 | 8/12/2020 | MONTHLY INTERST PAYMENT |
| 186 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 8/12/2020 | MONTHLY INTERST PAYMENT |
| 187 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 8/14/2020 | MONTHLY INTERST PAYMENT |
| 188 | 213 N Port | ₹ 1,560.00 | 8/14/2020 | MONTHLY INTERST PAYMENT |
| 189 | 445 windover Ave | ₹ 3,500.00 | 8/19/2020 | MONTHLY INTERST PAYMENT |
| 190 | 1203 Cottage street | ₹ 3,800.00 | 8/19/2020 | MONTHLY INTERST PAYMENT |
| 191 | 18502 corby st | ₹ 2,850.00 | 8/19/2020 | MONTHLY INTERST PAYMENT |
| 192 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 8/19/2020 | MONTHLY INTERST PAYMENT |
| 193 | 7515 cotfield rd | ₹ 1,500.00 | 8/25/2020 | MONTHLY INTERST PAYMENT |
| 194 | 1001 Manning Drive | ₹ 800.00 | 8/25/2020 | MONTHLY INTERST PAYMENT |
| 195 | 210 Brighton Square | ₹ 850.00 | 8/25/2020 | MONTHLY INTERST PAYMENT |
| 196 | 3110 P street | ₹ 2,100.00 | 8/25/2020 | MONTHLY INTERST PAYMENT |
| 197 | 205 W cherry st | ₹ 1,700.00 | 8/25/2020 | MONTHLY INTERST PAYMENT |
| 198 | 2 Gas Stations Richmond | ₹ 4,500.00 | 9/1/2020 | MONTHLY INTERST PAYMENT |
| 199 | 30 W 21st Street | ₹ 1,100.00 | 9/1/2020 | MONTHLY INTERST PAYMENT |
| 200 | 1009 sweetgrass circle | ₹ 2,250.00 | 9/1/2020 | MONTHLY INTERST PAYMENT |
| 201 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 9/1/2020 | MONTHLY INTERST PAYMENT |
| 202 | 897 w lombard st | ₹ 1,650.00 | 9/10/2020 | MONTHLY INTERST PAYMENT |
| 203 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 9/10/2020 | MONTHLY INTERST PAYMENT |
| 204 | 1016 cottage street | ₹ 1,000.00 | 9/10/2020 | MONTHLY INTERST PAYMENT |
| 205 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 9/10/2020 | MONTHLY INTERST PAYMENT |
| 206 | Personal Loan | ₹ 450.00 | 9/10/2020 | MONTHLY INTERST PAYMENT |
| 207 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 9/10/2020 | MONTHLY INTERST PAYMENT |
| 208 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 9/15/2020 | MONTHLY INTERST PAYMENT |
| 209 | 3010 chelsea Tr | ₹ 1,640.00 | 9/15/2020 | MONTHLY INTERST PAYMENT |
| 210 | 1539 North Caroline | ₹ 1,510.00 | 9/15/2020 | MONTHLY INTERST PAYMENT |
| 211 | 213 N Port | ₹ 1,560.00 | 9/15/2020 | MONTHLY INTERST PAYMENT |
| 212 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 9/17/2020 | MONTHLY INTERST PAYMENT |
| 213 | 18502 corby st | ₹ 2,850.00 | 9/17/2020 | MONTHLY INTERST PAYMENT |
| 214 | 1203 Cottage street | ₹ 3,800.00 | 9/17/2020 | MONTHLY INTERST PAYMENT |
| 215 | 1001 Manning Drive | ₹ 800.00 | 9/22/2020 | MONTHLY INTERST PAYMENT |
| 216 | 205 W cherry st | ₹ 1,700.00 | 9/22/2020 | MONTHLY INTERST PAYMENT |
| 217 | 3110 P street | ₹ 2,100.00 | 9/22/2020 | MONTHLY INTERST PAYMENT |
| 218 | 445 windover Ave | ₹ 3,500.00 | 9/22/2020 | MONTHLY INTERST PAYMENT |
| 219 | 7515 cotfield rd | ₹ 1,500.00 | 9/29/2020 | MONTHLY INTERST PAYMENT |
| 220 | 210 Brighton Square | ₹ 850.00 | 9/29/2020 | MONTHLY INTERST PAYMENT |
| 221 | 3305 2nd Ave | ₹ 1,600.00 | 9/29/2020 | MONTHLY INTERST PAYMENT |
| 222 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 10/2/2020 | MONTHLY INTERST PAYMENT |
| 223 | 1009 sweetgrass circle | ₹ 2,250.00 | 10/2/2020 | MONTHLY INTERST PAYMENT |
| 224 | 30 W 21st Street | ₹ 1,100.00 | 10/2/2020 | MONTHLY INTERST PAYMENT |
| 225 | 2 Gas Stations Richmond | ₹ 4,500.00 | 10/2/2020 | MONTHLY INTERST PAYMENT |
| 226 | 897 w lombard st | ₹ 1,650.00 | 10/6/2020 | MONTHLY INTERST PAYMENT |
| 227 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 10/6/2020 | MONTHLY INTERST PAYMENT |
| 228 | 1016 cottage street | ₹ 1,000.00 | 10/6/2020 | MONTHLY INTERST PAYMENT |
| 229 | 3010 chelsea Tr | ₹ 1,640.00 | 10/14/2020 | MONTHLY INTERST PAYMENT |

Eagle013

| 230 | 3306 Maryland Ave | ₹ 1,670.00 | 10/14/2020 | MONTHLY INTERST PAYMENT |
| 231 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 10/14/2020 | MONTHLY INTERST PAYMENT |
| 232 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 10/14/2020 | MONTHLY INTERST PAYMENT |
| 233 | Personal Loan | ₹ 450.00 | 10/14/2020 | MONTHLY INTERST PAYMENT |
| 234 | 1539 North Caroline | ₹ 1,510.00 | 10/15/2020 | MONTHLY INTERST PAYMENT |
| 235 | 3305 2nd Ave | ₹ 1,600.00 | 10/15/2020 | MONTHLY INTERST PAYMENT |
| 236 | 213 N Port | ₹ 1,560.00 | 10/15/2020 | MONTHLY INTERST PAYMENT |
| 237 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 10/15/2020 | MONTHLY INTERST PAYMENT |
| 238 | 18502 corby st | ₹ 2,850.00 | 10/15/2020 | MONTHLY INTERST PAYMENT |
| 239 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 10/15/2020 | MONTHLY INTERST PAYMENT |
| 240 | 205 W cherry st | ₹ 1,700.00 | 10/23/2020 | MONTHLY INTERST PAYMENT |
| 241 | 210 Brighton Square | ₹ 850.00 | 10/23/2020 | MONTHLY INTERST PAYMENT |
| 242 | 1001 Manning drive | ₹ 800.00 | 10/23/2020 | MONTHLY INTERST PAYMENT |
| 243 | 445 windover Ave | ₹ 3,500.00 | 10/23/2020 | MONTHLY INTERST PAYMENT |
| 244 | 1203 Cottage street | ₹ 3,800.00 | 10/23/2020 | MONTHLY INTERST PAYMENT |
| 245 | 3110 P street | ₹ 2,100.00 | 10/23/2020 | MONTHLY INTERST PAYMENT |
| 246 | 897 w lombard st | ₹ 1,650.00 | 11/3/2020 | MONTHLY INTERST PAYMENT |
| 247 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 11/3/2020 | MONTHLY INTERST PAYMENT |
| 248 | 30 W 21st Street | ₹ 1,100.00 | 11/3/2020 | MONTHLY INTERST PAYMENT |
| 249 | 1009 sweetgrass circle | ₹ 2,250.00 | 11/3/2020 | MONTHLY INTERST PAYMENT |
| 250 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 11/11/2020 | MONTHLY INTERST PAYMENT |
| 251 | 3306 Maryland Ave | ₹ 1,670.00 | 11/11/2020 | MONTHLY INTERST PAYMENT |
| 252 | 3010 chelsea Tr | ₹ 1,640.00 | 11/11/2020 | MONTHLY INTERST PAYMENT |
| 253 | 1016 cottage street | ₹ 1,000.00 | 11/11/2020 | MONTHLY INTERST PAYMENT |
| 254 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 11/11/2020 | MONTHLY INTERST PAYMENT |
| 255 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 11/15/2020 | MONTHLY INTERST PAYMENT |
| 256 | Personal Loan | ₹ 450.00 | 11/15/2020 | MONTHLY INTERST PAYMENT |
| 257 | 1539 North Caroline | ₹ 1,510.00 | 11/15/2020 | MONTHLY INTERST PAYMENT |
| 258 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 11/15/2020 | MONTHLY INTERST PAYMENT |
| 259 | 213 n Port | ₹ 1,560.00 | 11/15/2020 | MONTHLY INTERST PAYMENT |
| 260 | 3305 2nd Ave | ₹ 1,600.00 | 11/15/2020 | MONTHLY INTERST PAYMENT |
| 261 | 18502 corby st | ₹ 2,850.00 | 11/19/2020 | MONTHLY INTERST PAYMENT |
| 262 | 1203 Cottage street | ₹ 3,800.00 | 11/19/2020 | MONTHLY INTERST PAYMENT |
| 263 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 11/19/2020 | MONTHLY INTERST PAYMENT |
| 264 | 7515 cotfield rd | ₹ 1,500.00 | 11/26/2020 | MONTHLY INTERST PAYMENT |
| 265 | 3110 P street | ₹ 2,100.00 | 11/26/2020 | MONTHLY INTERST PAYMENT |
| 266 | 445 windover Ave | ₹ 3,500.00 | 11/26/2020 | MONTHLY INTERST PAYMENT |
| 267 | 210 Brighton Square | ₹ 850.00 | 11/26/2020 | MONTHLY INTERST PAYMENT |
| 268 | 205 W cherry st | ₹ 1,700.00 | 11/26/2020 | MONTHLY INTERST PAYMENT |
| 269 | 1001 Manning drive | ₹ 800.00 | 11/26/2020 | MONTHLY INTERST PAYMENT |
| 270 | 2 Gas Stations Richmond | ₹ 4,500.00 | 12/3/2020 | MONTHLY INTERST PAYMENT |
| 271 | 1009 sweetgrass circle | ₹ 2,250.00 | 12/3/2020 | MONTHLY INTERST PAYMENT |
| 272 | 897 w lombard st | ₹ 1,650.00 | 12/3/2020 | MONTHLY INTERST PAYMENT |
| 273 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 12/3/2020 | MONTHLY INTERST PAYMENT |
| 274 | 1016 cottage street | ₹ 1,000.00 | 12/10/2020 | MONTHLY INTERST PAYMENT |
| 275 | 3306 Maryland Ave | ₹ 1,670.00 | 12/10/2020 | MONTHLY INTERST PAYMENT |

| 276 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 12/10/2020 | MONTHLY INTERST PAYMENT |
|---|---|---|---|---|
| 277 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 12/10/2020 | MONTHLY INTERST PAYMENT |
| 278 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 12/14/2020 | MONTHLY INTERST PAYMENT |
| 279 | 1539 North Caroline | ₹ 1,510.00 | 12/14/2020 | MONTHLY INTERST PAYMENT |
| 280 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 12/14/2020 | MONTHLY INTERST PAYMENT |
| 281 | 213 N Port | ₹ 1,560.00 | 12/14/2020 | MONTHLY INTERST PAYMENT |
| 282 | 3010 chelsea Tr | ₹ 1,640.00 | 12/14/2020 | MONTHLY INTERST PAYMENT |
| 283 | 3305 2nd Ave | ₹ 1,600.00 | 12/14/2020 | MONTHLY INTERST PAYMENT |
| 284 | 1203 Cottage street | ₹ 3,800.00 | 12/18/2020 | MONTHLY INTERST PAYMENT |
| 285 | 18502 corby st | ₹ 2,850.00 | 12/18/2020 | MONTHLY INTERST PAYMENT |
| 286 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 12/18/2020 | MONTHLY INTERST PAYMENT |
| 287 | Personal Loan | ₹ 352.50 | 12/20/2020 | MONTHLY INTERST PAYMENT |
| 288 | 445 windover Ave | ₹ 3,500.00 | 12/30/2020 | MONTHLY INTERST PAYMENT |
| 289 | 7515 cotfield rd | ₹ 1,500.00 | 12/30/2020 | MONTHLY INTERST PAYMENT |
| 290 | 1009 sweetgrass circle | ₹ 2,250.00 | 12/30/2020 | MONTHLY INTERST PAYMENT |
| 291 | 3110 P street | ₹ 2,100.00 | 12/30/2020 | MONTHLY INTERST PAYMENT |
| 292 | 205 W cherry st | ₹ 1,700.00 | 12/30/2020 | MONTHLY INTERST PAYMENT |
| 293 | 1001 Manning drive | ₹ 800.00 | 12/30/2020 | MONTHLY INTERST PAYMENT |
| 294 | 210 Brighton Square | ₹ 850.00 | 12/30/2020 | MONTHLY INTERST PAYMENT |
| 295 | 2 Gas Stations Richmond | ₹ 4,500.00 | 12/31/2020 | MONTHLY INTERST PAYMENT |
| 296 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 12/31/2020 | MONTHLY INTERST PAYMENT |
| 297 | 2112 5th Avenue | ₹ 2,560.00 | 12/31/2020 | MONTHLY INTERST PAYMENT |

₹ 671,415.50

| S. No | PROPERTY ADDRESS | Amount | Date | PAYMENT FOR |
|---|---|---|---|---|
| 1 | Personal Loan | ₹ 157.60 | 1/7/2021 | MONTHLY INTERST PAYMENT |
| 2 | 897 w lombard st | ₹ 1,650.00 | 1/7/2021 | MONTHLY INTERST PAYMENT |
| 3 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 1/7/2021 | MONTHLY INTERST PAYMENT |
| 4 | 1016 cottage street | ₹ 1,000.00 | 1/7/2021 | MONTHLY INTERST PAYMENT |
| 5 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 1/7/2021 | MONTHLY INTERST PAYMENT |
| 6 | 3306 Maryland Ave | ₹ 1,670.00 | 1/12/2021 | MONTHLY INTERST PAYMENT |
| 7 | 3010 chelsea Tr | ₹ 1,640.00 | 1/12/2021 | MONTHLY INTERST PAYMENT |
| 8 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 1/12/2021 | MONTHLY INTERST PAYMENT |
| 9 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 1/15/2021 | MONTHLY INTERST PAYMENT |
| 10 | 3305 2nd Ave | ₹ 1,600.00 | 1/15/2021 | MONTHLY INTERST PAYMENT |
| 11 | 213 N Port | ₹ 1,560.00 | 1/15/2021 | MONTHLY INTERST PAYMENT |
| 12 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 1/15/2021 | MONTHLY INTERST PAYMENT |
| 13 | 18502 corby st | ₹ 2,850.00 | 1/15/2021 | MONTHLY INTERST PAYMENT |
| 14 | 1203 Cottage street | ₹ 3,800.00 | 1/15/2021 | MONTHLY INTERST PAYMENT |
| 15 | 1001 Manning drive | ₹ 800.00 | 1/23/2021 | MONTHLY INTERST PAYMENT |
| 16 | 205 W cherry st | ₹ 1,700.00 | 1/23/2021 | MONTHLY INTERST PAYMENT |
| 17 | 3110 P street | ₹ 2,100.00 | 1/23/2021 | MONTHLY INTERST PAYMENT |
| 18 | 445 windover Ave | ₹ 3,500.00 | 1/23/2021 | MONTHLY INTERST PAYMENT |
| 19 | 210 Brighton Square | ₹ 850.00 | 1/23/2021 | MONTHLY INTERST PAYMENT |
| 20 | 7515 cotfield rd | ₹ 1,500.00 | 1/27/2020 | MONTHLY INTERST PAYMENT |
| 21 | 2112 5th Avenue | ₹ 2,560.00 | 1/27/2021 | MONTHLY INTERST PAYMENT |
| 22 | 1009 sweetgrass circle | ₹ 2,250.00 | 2/5/2021 | MONTHLY INTERST PAYMENT |
| 23 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 2/5/2021 | MONTHLY INTERST PAYMENT |
| 24 | 1016 cottage street | ₹ 1,000.00 | 2/5/2021 | MONTHLY INTERST PAYMENT |
| 25 | 897 w lombard st | ₹ 1,650.00 | 2/5/2021 | MONTHLY INTERST PAYMENT |
| 26 | 2 Gas Stations Richmond | ₹ 4,500.00 | 2/10/2021 | MONTHLY INTERST PAYMENT |
| 27 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 2/10/2021 | MONTHLY INTERST PAYMENT |
| 28 | 3306 Maryland Ave | ₹ 1,670.00 | 2/11/2021 | MONTHLY INTERST PAYMENT |
| 29 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 2/11/2021 | MONTHLY INTERST PAYMENT |
| 30 | 1539 N Caroline st | ₹ 1,510.00 | 2/12/2021 | 2 POINT ON MATURITY |
| 31 | 213 N Port st Baltimore st | ₹ 1,560.00 | 2/12/2021 | 1 POINT ON MATURITY |
| 32 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 2/12/2021 | 1 POINT ON MATURITY |
| 33 | Personal Loan | ₹ 225.00 | 2/17/2021 | MONTHLY INTERST PAYMENT |
| 34 | 3305 2nd Ave | ₹ 1,600.00 | 2/17/2021 | MONTHLY INTERST PAYMENT |
| 35 | 1539 North Caroline | ₹ 1,510.00 | 2/17/2021 | MONTHLY INTERST PAYMENT |
| 36 | 213 N Port | ₹ 1,560.00 | 2/17/2021 | MONTHLY INTERST PAYMENT |
| 37 | 19004 Queens Drive | ₹ 650.00 | 2/17/2021 | MONTHLY INTERST PAYMENT |
| 38 | 3010 chelsea Tr | ₹ 1,640.00 | 2/20/2021 | MONTHLY INTERST PAYMENT |
| 39 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 2/20/2021 | MONTHLY INTERST PAYMENT |
| 40 | 1539 North Caroline | ₹ 1,510.00 | 2/20/2021 | MONTHLY INTERST PAYMENT |
| 41 | 1203 Cottage street | ₹ 3,800.00 | 2/20/2021 | MONTHLY INTERST PAYMENT |
| 42 | 210 Brighton Square | ₹ 850.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |
| 43 | 445 windover Ave | ₹ 3,500.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |
| 44 | 3110 P street | ₹ 2,100.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |

| 45 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |
|----|----|----|----|----|
| 46 | 1001 Manning drive | ₹ 800.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |
| 47 | 19004 Queens Drive | ₹ 650.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |
| 48 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |
| 49 | 205 W cherry st | ₹ 1,700.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |
| 50 | 18502 corby st | ₹ 2,850.00 | 2/25/2021 | MONTHLY INTERST PAYMENT |
| 51 | 7515 cotfield rd | ₹ 1,500.00 | 3/2/2021 | MONTHLY INTERST PAYMENT |
| 52 | 2112 5th Avenue | ₹ 2,560.00 | 3/2/2021 | MONTHLY INTERST PAYMENT |
| 53 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 8,000.00 | 3/8/2021 | MONTHLY INTERST PAYMENT |
| 54 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 3/11/2021 | MONTHLY INTERST PAYMENT |
| 55 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 3/11/2021 | MONTHLY INTERST PAYMENT |
| 56 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 3/11/2021 | MONTHLY INTERST PAYMENT |
| 57 | 3306 Maryland Ave | ₹ 1,670.00 | 3/11/2021 | MONTHLY INTERST PAYMENT |
| 58 | Personal Loan | ₹ 225.00 | 3/11/2021 | MONTHLY INTERST PAYMENT |
| 59 | 3305 2nd Ave | ₹ 1,600.00 | 3/16/2021 | MONTHLY INTERST PAYMENT |
| 60 | 213 N Port | ₹ 1,560.00 | 3/16/2021 | MONTHLY INTERST PAYMENT |
| 61 | 1203 Cottage street | ₹ 3,800.00 | 3/16/2021 | MONTHLY INTERST PAYMENT |
| 62 | 1539 North Caroline | ₹ 1,510.00 | 3/16/2021 | MONTHLY INTERST PAYMENT |
| 63 | 18502 corby st | ₹ 2,850.00 | 3/19/2021 | MONTHLY INTERST PAYMENT |
| 64 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 3/19/2021 | MONTHLY INTERST PAYMENT |
| 65 | 118 s church st | ₹ 1,100.00 | 3/19/2021 | MONTHLY INTERST PAYMENT |
| 66 | 44 Galveston pl | ₹ 580.00 | 3/19/2021 | MONTHLY INTERST PAYMENT |
| 67 | 210 Brighton Square | ₹ 850.00 | 3/24/2021 | MONTHLY INTERST PAYMENT |
| 68 | 1001 Manning drive | ₹ 800.00 | 3/24/2021 | MONTHLY INTERST PAYMENT |
| 69 | 3110 P street | ₹ 2,100.00 | 3/24/2021 | MONTHLY INTERST PAYMENT |
| 70 | 7515 cotfield rd | ₹ 1,500.00 | 3/24/2021 | MONTHLY INTERST PAYMENT |
| 71 | 445 windover Ave | ₹ 3,500.00 | 3/27/2021 | MONTHLY INTERST PAYMENT |
| 72 | 19004 Queens Drive | ₹ 650.00 | 3/27/2021 | MONTHLY INTERST PAYMENT |
| 73 | 205 W cherry st | ₹ 1,700.00 | 3/27/2021 | MONTHLY INTERST PAYMENT |
| 74 | 2 Gas Stations Richmond | ₹ 4,500.00 | 3/31/2021 | MONTHLY INTERST PAYMENT |
| 75 | 2112 5th Avenue | ₹ 2,560.00 | 3/31/2021 | MONTHLY INTERST PAYMENT |
| 76 | 1009 sweetgrass circle | ₹ 2,250.00 | 3/31/2021 | MONTHLY INTERST PAYMENT |
| 77 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 4/7/2021 | MONTHLY INTERST PAYMENT |
| 78 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 4/7/2021 | MONTHLY INTERST PAYMENT |
| 79 | 1016 cottage street | ₹ 1,000.00 | 4/7/2021 | MONTHLY INTERST PAYMENT |
| 80 | 897 w lombard st | ₹ 1,650.00 | 4/7/2021 | MONTHLY INTERST PAYMENT |
| 81 | 1539 North Caroline | ₹ 1,510.00 | 4/13/2021 | MONTHLY INTERST PAYMENT |
| 82 | 18502 corby st | ₹ 2,850.00 | 4/13/2021 | MONTHLY INTERST PAYMENT |
| 83 | 213 N Port | ₹ 1,560.00 | 4/13/2021 | MONTHLY INTERST PAYMENT |
| 84 | 3305 2nd Ave | ₹ 1,600.00 | 4/13/2021 | MONTHLY INTERST PAYMENT |
| 85 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 4/15/2021 | MONTHLY INTERST PAYMENT |
| 86 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 4/15/2021 | MONTHLY INTERST PAYMENT |
| 87 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 4/15/2021 | MONTHLY INTERST PAYMENT |
| 88 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 4/24/2021 | MONTHLY INTERST PAYMENT |
| 89 | 1001 Manning drive | ₹ 800.00 | 4/24/2021 | MONTHLY INTERST PAYMENT |

Eagle017

| 90 | 118 s church st | ₹ 1,100.00 | 4/24/2021 | MONTHLY INTERST PAYMENT |
| 91 | 205 W cherry st | ₹ 1,700.00 | 4/24/2021 | MONTHLY INTERST PAYMENT |
| 92 | 19004 Queens Drive | ₹ 650.00 | 4/24/2021 | MONTHLY INTERST PAYMENT |
| 93 | 18502 corby st | ₹ 2,850.00 | 4/28/2021 | MONTHLY INTERST PAYMENT |
| 94 | 7515 cotfield rd | ₹ 1,500.00 | 4/28/2021 | MONTHLY INTERST PAYMENT |
| 95 | 3305 2nd Ave | ₹ 1,600.00 | 4/28/2021 | MONTHLY INTERST PAYMENT |
| 96 | 1539 north Caroline | ₹ 1,510.00 | 4/28/2021 | MONTHLY INTERST PAYMENT |
| 97 | 213 N Port | ₹ 1,560.00 | 4/28/2021 | MONTHLY INTERST PAYMENT |
| 98 | 210 Brighton Square | ₹ 850.00 | 4/28/2021 | MONTHLY INTERST PAYMENT |
| 99 | 44 Galveston pl | ₹ 580.00 | 4/28/2021 | MONTHLY INTERST PAYMENT |
| 100 | 202 N Port Street | ₹ 1,700.00 | 4/29/2021 | MONTHLY INTERST PAYMENT |
| 101 | 3110 P street | ₹ 2,100.00 | 4/29/2021 | MONTHLY INTERST PAYMENT |
| 102 | 3306 Maryland Ave | ₹ 1,670.00 | 4/24/2021 | MONTHLY INTERST PAYMENT |
| 103 | 897 w lombard st | ₹ 1,650.00 | 5/7/2021 | MONTHLY INTERST PAYMENT |
| 104 | 18 Lots | ₹ 4,200.00 | 5/7/2021 | MONTHLY INTERST PAYMENT |
| 105 | 445 windover Ave | ₹ 3,500.00 | 5/7/2021 | MONTHLY INTERST PAYMENT |
| 106 | 1203 Cottage street | ₹ 3,800.00 | 5/7/2021 | MONTHLY INTERST PAYMENT |
| 107 | 2112 5th Avenue | ₹ 2,560.00 | 5/7/2021 | MONTHLY INTERST PAYMENT |
| 108 | 1009 sweetgrass circle | ₹ 2,250.00 | 5/7/2021 | MONTHLY INTERST PAYMENT |
| 109 | 1016 cottage street | ₹ 1,000.00 | 5/7/2021 | MONTHLY INTERST PAYMENT |
| 110 | 44 Galveston pl | ₹ 580.00 | 5/20/2021 | MONTHLY INTERST PAYMENT |
| 111 | 118 s church st | ₹ 1,100.00 | 5/20/2021 | MONTHLY INTERST PAYMENT |
| 112 | 202 N Port Street | ₹ 1,700.00 | 5/20/2021 | MONTHLY INTERST PAYMENT |
| 113 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 5/20/2021 | MONTHLY INTERST PAYMENT |
| 114 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 5/22/2021 | MONTHLY INTERST PAYMENT |
| 115 | 1539 North Caroline | ₹ 1,510.00 | 5/22/2021 | MONTHLY INTERST PAYMENT |
| 116 | 3110 P street | ₹ 2,100.00 | 5/22/2021 | MONTHLY INTERST PAYMENT |
| 117 | 205 W cherry st | ₹ 1,700.00 | 5/22/2021 | MONTHLY INTERST PAYMENT |
| 118 | 18 Lots | ₹ 4,200.00 | 5/27/2021 | MONTHLY INTERST PAYMENT |
| 119 | 1203 Cottage street | ₹ 3,800.00 | 5/27/2021 | MONTHLY INTERST PAYMENT |
| 120 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 5/27/2021 | MONTHLY INTERST PAYMENT |
| 121 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 5/27/2021 | 1 POINT ON MATURITY |
| 122 | 445 windover Ave | ₹ 3,500.00 | 5/27/2021 | 1 POINT ON MATURITY |
| 123 | 205 W cherry st | ₹ 1,700.00 | 5/27/2021 | 1 POINT ON MATURITY |
| 124 | 210 Brighton Square | ₹ 850.00 | 5/27/2021 | 1 POINT ON MATURITY |
| 125 | 2 Gas Stations Richmond | ₹ 4,500.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 126 | 210 Brighton Square | ₹ 850.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 127 | 897 w lombard st | ₹ 1,650.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 128 | 1001 Manning drive | ₹ 800.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 129 | 1009 sweetgrass circle | ₹ 2,250.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 130 | 1016 cottage street | ₹ 1,000.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 131 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 132 | 2112 5th Avenue | ₹ 2,560.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 133 | 7515 cotfield rd | ₹ 1,500.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |
| 134 | 19004 Queens Drive | ₹ 650.00 | 6/8/2021 | MONTHLY INTERST PAYMENT |

| 135 | 897 w lombard st | ₹ 1,650.00 | 6/11/2021 | MONTHLY INTERST PAYMENT |
| 136 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 6/11/2021 | MONTHLY INTERST PAYMENT |
| 137 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 6/11/2021 | MONTHLY INTERST PAYMENT |
| 138 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 3,350.00 | 6/17/2021 | MONTHLY INTERST PAYMENT |
| 139 | 3305 2nd Ave | ₹ 1,600.00 | 6/17/2021 | MONTHLY INTERST PAYMENT |
| 140 | 18502 corby st | ₹ 2,850.00 | 6/17/2021 | MONTHLY INTERST PAYMENT |
| 141 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 142 | 118 s church st | ₹ 1,100.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 143 | 202 N Port Street | ₹ 1,700.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 144 | 71 Lucy Avenue | ₹ 1,980.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 145 | 205 W cherry st | ₹ 1,700.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 146 | 1001 Manning drive | ₹ 800.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 147 | 44 Galveston pl | ₹ 580.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 148 | 3110 P street | ₹ 2,100.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 149 | 210 Brighton Square | ₹ 850.00 | 6/23/2021 | MONTHLY INTERST PAYMENT |
| 150 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 6/29/2021 | MONTHLY INTERST PAYMENT |
| 151 | 19004 Queens Drive | ₹ 650.00 | 7/1/2021 | MONTHLY INTERST PAYMENT |
| 152 | 7515 cotfield rd | ₹ 1,500.00 | 7/1/2021 | MONTHLY INTERST PAYMENT |
| 153 | 1203 Cottage street | ₹ 3,800.00 | 7/1/2021 | MONTHLY INTERST PAYMENT |
| 154 | 2112 5th Avenue | ₹ 2,560.00 | 7/1/2021 | MONTHLY INTERST PAYMENT |
| 155 | 897 w lombard st | ₹ 1,650.00 | 7/10/2021 | MONTHLY INTERST PAYMENT |
| 156 | 1009 sweetgrass circle | ₹ 2,250.00 | 7/10/2021 | MONTHLY INTERST PAYMENT |
| 157 | 1016 cottage street | ₹ 1,000.00 | 7/10/2021 | MONTHLY INTERST PAYMENT |
| 158 | 1608 N CAROLINE ST Baltimore MD 21213 | ₹ 1,520.00 | 7/10/2021 | MONTHLY INTERST PAYMENT |
| 159 | 3012 dupont ave | ₹ 1,980.00 | 7/10/2021 | MONTHLY INTERST PAYMENT |
| 160 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 7/17/2021 | MONTHLY INTERST PAYMENT |
| 161 | 445 windover Ave | ₹ 3,500.00 | 7/17/2021 | MONTHLY INTERST PAYMENT |
| 162 | 2 Gas Stations Richmond | ₹ 4,500.00 | 7/17/2021 | MONTHLY INTERST PAYMENT |
| 163 | 18 Lots | ₹ 4,200.00 | 7/17/2021 | MONTHLY INTERST PAYMENT |
| 164 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 7/22/2021 | MONTHLY INTERST PAYMENT |
| 165 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 7/22/2021 | MONTHLY INTERST PAYMENT |
| 166 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 7/23/2021 | MONTHLY INTERST PAYMENT |
| 167 | 3305 2nd Ave | ₹ 1,600.00 | 7/23/2021 | MONTHLY INTERST PAYMENT |
| 168 | 3012 dupont ave | ₹ 1,980.00 | 7/23/2021 | MONTHLY INTERST PAYMENT |
| 169 | 18502 corby st | ₹ 2,850.00 | 7/28/2021 | MONTHLY INTERST PAYMENT |
| 170 | 3002 Williamsburg Rd, Henrico, VA 23231 | ₹ 3,700.00 | 7/28/2021 | MONTHLY INTERST PAYMENT |
| 171 | 210 Brighton Square | ₹ 850.00 | 7/28/2021 | MONTHLY INTERST PAYMENT |
| 172 | 19004 Queens Drive | ₹ 650.00 | 7/28/2021 | MONTHLY INTERST PAYMENT |
| 173 | 118 s church st | ₹ 1,100.00 | 7/28/2021 | MONTHLY INTERST PAYMENT |
| 174 | 1001 Manning drive | ₹ 800.00 | 7/28/2021 | MONTHLY INTERST PAYMENT |
| 175 | 18 Lots | ₹ 4,200.00 | 8/3/2021 | MONTHLY INTERST PAYMENT |
| 176 | 44 Galveston pl | ₹ 580.00 | 8/3/2021 | MONTHLY INTERST PAYMENT |
| 177 | 202 N Port Street | ₹ 1,700.00 | 8/3/2021 | MONTHLY INTERST PAYMENT |
| 178 | 205 W cherry st | ₹ 1,700.00 | 8/3/2021 | MONTHLY INTERST PAYMENT |
| 179 | 1203 Cottage street | ₹ 3,800.00 | 8/3/2021 | MONTHLY INTERST PAYMENT |

| 180 | 3110 P street | ₹ 2,100.00 | 8/3/2021 | MONTHLY INTERST PAYMENT |
| 181 | 7515 cotfield rd | ₹ 1,500.00 | 8/3/2021 | MONTHLY INTERST PAYMENT |
| 182 | 2 Gas Stations Richmond | ₹ 4,500.00 | 8/3/2021 | MONTHLY INTERST PAYMENT |
| 183 | 445 windover Ave | ₹ 3,500.00 | 8/6/2021 | MONTHLY INTERST PAYMENT |
| 184 | 897 w lombard st | ₹ 1,650.00 | 8/6/2021 | MONTHLY INTERST PAYMENT |
| 185 | 1009 sweetgrass circle | ₹ 2,250.00 | 8/6/2021 | MONTHLY INTERST PAYMENT |
| 186 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 8/6/2021 | MONTHLY INTERST PAYMENT |
| 187 | 2112 5th Avenue | ₹ 2,560.00 | 8/6/2021 | MONTHLY INTERST PAYMENT |
| 188 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 8/6/2021 | MONTHLY INTERST PAYMENT |
| 189 | 71 Lucy Avenue | ₹ 1,980.00 | 8/18/2021 | MONTHLY INTERST PAYMENT |
| 190 | 118 s church st | ₹ 1,100.00 | 8/18/2021 | MONTHLY INTERST PAYMENT |
| 191 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 8/18/2021 | MONTHLY INTERST PAYMENT |
| 192 | 3305 2nd Ave | ₹ 1,600.00 | 8/18/2021 | MONTHLY INTERST PAYMENT |
| 193 | 18502 corby st | ₹ 2,850.00 | 8/18/2021 | MONTHLY INTERST PAYMENT |
| 194 | 44 Galveston pl | ₹ 580.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 195 | 19004 Queens Drive | ₹ 650.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 196 | 7515 cotfield rd | ₹ 1,500.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 197 | 3110 P street | ₹ 2,100.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 198 | 1203 Cottage street | ₹ 3,800.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 199 | 1001 Manning drive | ₹ 800.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 200 | 445 windover Ave | ₹ 3,500.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 201 | 210 Brighton Square | ₹ 850.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 202 | 18 Lots | ₹ 4,200.00 | 8/24/2021 | MONTHLY INTERST PAYMENT |
| 203 | 2112 2nd avenue | ₹ 2,560.00 | 9/1/2021 | MONTHLY INTERST PAYMENT |
| 204 | 3012 dupont ave | ₹ 1,980.00 | 9/1/2021 | MONTHLY INTERST PAYMENT |
| 205 | 1009 sweergrass | ₹ 2,250.00 | 9/1/2021 | MONTHLY INTERST PAYMENT |
| 206 | 2 Gas Stations Richmond | ₹ 4,500.00 | 9/1/2021 | MONTHLY INTERST PAYMENT |
| 207 | 1635 church rd | ₹ 2,650.00 | 9/1/2021 | MONTHLY INTERST PAYMENT |
| 208 | 1343 church rd | ₹ 2,700.00 | 9/1/2021 | MONTHLY INTERST PAYMENT |
| 209 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 9/1/2021 | MONTHLY INTERST PAYMENT |
| 210 | 897 w lombard st | ₹ 1,650.00 | 9/1/2021 | MONTHLY INTERST PAYMENT |
| 211 | 3305 2nd Ave | ₹ 1,600.00 | 9/16/2021 | MONTHLY INTERST PAYMENT |
| 212 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 9/16/2021 | MONTHLY INTERST PAYMENT |
| 213 | 1016 cottage street | ₹ 1,000.00 | 9/16/2021 | MONTHLY INTERST PAYMENT |
| 214 | 3007 3rd Ave | ₹ 2,600.00 | 9/16/2021 | MONTHLY INTERST PAYMENT |
| 215 | 202 N Port Street | ₹ 1,700.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 216 | 118 s church st | ₹ 1,100.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 217 | 71 Lucy Avenue | ₹ 1,980.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 218 | 210 Brighton Square | ₹ 850.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 219 | 44 Galveston pl | ₹ 580.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 220 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 221 | 1001 Manning drive | ₹ 800.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 222 | 18502 corby st | ₹ 2,850.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 223 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 9/22/2021 | MONTHLY INTERST PAYMENT |
| 224 | 2112 5th Avenue | ₹ 2,560.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |

| 225 | 204 S Fairville Ave | ₹ 1,000.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |
|-----|---------------------|------------|-----------|-------------------------|
| 226 | 205 W cherry st | ₹ 1,700.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |
| 227 | 445 windover Ave | ₹ 3,500.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |
| 228 | 1203 Cottage street | ₹ 3,800.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |
| 229 | 3012 dupont ave | ₹ 1,980.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |
| 230 | 3110 P street | ₹ 2,100.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |
| 231 | 7515 cotfield rd | ₹ 1,500.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |
| 232 | 19004 Queens Drive | ₹ 650.00 | 9/29/2021 | MONTHLY INTERST PAYMENT |
| 233 | 18 Lots Richmond | ₹ 4,200.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 234 | 15474 Roxbury Road | ₹ 3,750.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 235 | 1009 sweetgrass circle | ₹ 2,250.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 236 | 2 Gas Stations Richmond | ₹ 4,500.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 237 | 1635 Church Road | ₹ 2,650.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 238 | 1343 Church Road | ₹ 2,700.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 239 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 240 | 13515 Dulles Tech Dr | ₹ 4,000.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 241 | 897 w lombard st | ₹ 1,650.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 242 | 1016 cottage street | ₹ 1,000.00 | 10/8/2021 | MONTHLY INTERST PAYMENT |
| 243 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 10/16/2021 | MONTHLY INTERST PAYMENT |
| 244 | 3305 2nd Ave | ₹ 1,600.00 | 10/16/2021 | MONTHLY INTERST PAYMENT |
| 245 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 10/16/2021 | MONTHLY INTERST PAYMENT |
| 246 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 10/16/2021 | MONTHLY INTERST PAYMENT |
| 247 | 3007 3rd Ave | ₹ 2,600.00 | 10/16/2021 | MONTHLY INTERST PAYMENT |
| 248 | 71 Lucy Avenue | ₹ 1,980.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 249 | 18502 corby st | ₹ 2,850.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 250 | 1203 Cottage street | ₹ 3,800.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 251 | 445 windover Ave | ₹ 3,500.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 252 | 44 Galveston pl | ₹ 580.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 253 | 18 Lots Richmond | ₹ 4,200.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 254 | 202 N Port Street | ₹ 1,700.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 255 | 3110 P street | ₹ 2,100.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 256 | 205 W cherry st | ₹ 1,700.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 257 | 1001 Manning drive | ₹ 800.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 258 | 210 Brighton Square | ₹ 850.00 | 11/1/2021 | MONTHLY INTERST PAYMENT |
| 259 | 7515 cotfield rd | ₹ 1,500.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 260 | 19004 Queens Drive | ₹ 650.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 261 | 2112 5th Avenue | ₹ 2,560.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 262 | 3012 dupont ave | ₹ 1,980.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 263 | 15474 Roxbury Road | ₹ 3,750.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 264 | 204 S Fairville Ave | ₹ 1,700.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 265 | 1009 sweetgrass circle | ₹ 2,250.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 266 | 2 Gas Stations Richmond | ₹ 4,500.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 267 | 1635 Church Road | ₹ 2,650.00 | 11/2/2021 | MONTHLY INTERST PAYMENT |
| 268 | 1739 Montepelier St | ₹ 650.00 | 11/13/2021 | MONTHLY INTERST PAYMENT |
| 269 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 11/13/2021 | MONTHLY INTERST PAYMENT |

| 270 | 3305 2nd Ave | ₹ 1,600.00 | 11/13/2021 | MONTHLY INTERST PAYMENT |
|---|---|---|---|---|
| 271 | 13515 Dulles Tech Dr | ₹ 4,000.00 | 11/13/2021 | MONTHLY INTERST PAYMENT |
| 272 | 1343 Church Road | ₹ 2,700.00 | 11/13/2021 | MONTHLY INTERST PAYMENT |
| 273 | 897 w lombard st | ₹ 1,650.00 | 11/13/2021 | MONTHLY INTERST PAYMENT |
| 274 | 1016 cottage street | ₹ 1,000.00 | 11/13/2021 | MONTHLY INTERST PAYMENT |
| 275 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 11/20/2021 | MONTHLY INTERST PAYMENT |
| 276 | 610 Richwood Ave | ₹ 700.00 | 11/20/2021 | MONTHLY INTERST PAYMENT |
| 277 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 11/20/2021 | MONTHLY INTERST PAYMENT |
| 278 | 3007 3rd Ave | ₹ 2,600.00 | 11/20/2021 | MONTHLY INTERST PAYMENT |
| 279 | 130 S Main St, Norwood, NC 28128 | ₹ 3,500.00 | 11/20/2021 | MONTHLY INTERST PAYMENT |
| 280 | 71 Lucy Avenue | ₹ 1,980.00 | 11/20/2021 | MONTHLY INTERST PAYMENT |
| 281 | 18502 corby st | ₹ 2,850.00 | 11/20/2021 | MONTHLY INTERST PAYMENT |
| 282 | 1203 Cottage street | ₹ 3,800.00 | 11/26/2021 | MONTHLY INTERST PAYMENT |
| 283 | 445 windover Ave | ₹ 3,500.00 | 11/26/2021 | MONTHLY INTERST PAYMENT |
| 284 | 44 Galveston pl | ₹ 580.00 | 11/26/2021 | MONTHLY INTERST PAYMENT |
| 285 | 18 Lots Richmond | ₹ 4,200.00 | 11/26/2021 | MONTHLY INTERST PAYMENT |
| 286 | 202 N Port Street | ₹ 1,700.00 | 11/26/2021 | MONTHLY INTERST PAYMENT |
| 287 | 1009 sweetgrass circle | ₹ 2,250.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 288 | 205 W cherry st | ₹ 1,700.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 289 | 19004 Queens Drive | ₹ 650.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 290 | 7515 cotfield rd | ₹ 1,500.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 291 | 3012 dupont ave | ₹ 1,980.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 292 | 1016 cottage street | ₹ 1,000.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 293 | 1001 Manning drive | ₹ 800.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 294 | 210 Brighton Square | ₹ 850.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 295 | 3110 P street | ₹ 2,100.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 296 | 2112 5th Avenue | ₹ 2,560.00 | 12/7/2021 | MONTHLY INTERST PAYMENT |
| 297 | 15474 Roxbury Road | ₹ 3,750.00 | 12/11/2021 | MONTHLY INTERST PAYMENT |
| 298 | 204 S Fairville Ave | ₹ 1,700.00 | 12/11/2021 | MONTHLY INTERST PAYMENT |
| 299 | 2 Gas Stations Richmond | ₹ 4,500.00 | 12/11/2021 | MONTHLY INTERST PAYMENT |
| 300 | 1635 Church Road | ₹ 258.00 | 12/11/2021 | MONTHLY INTERST PAYMENT |
| 301 | 1343 Church Road | ₹ 2,700.00 | 12/11/2021 | MONTHLY INTERST PAYMENT |
| 302 | 2567 Chain Bridge Rd VIENNA, VA 22181 | ₹ 5,000.00 | 12/16/2021 | MONTHLY INTERST PAYMENT |
| 303 | 13515 Dulles Tech Dr | ₹ 4,000.00 | 12/16/2021 | MONTHLY INTERST PAYMENT |
| 304 | 897 w lombard st | ₹ 1,650.00 | 12/16/2021 | MONTHLY INTERST PAYMENT |
| 305 | 1010 Lynn St SW Vienna VA 22180 | ₹ 3,000.00 | 12/16/2021 | MONTHLY INTERST PAYMENT |
| 306 | 1739 Montepelier St | ₹ 650.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 307 | 610 Richwood Ave | ₹ 700.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 308 | 449 LAWYERS RD NW VIENNA, VA 22180 | ₹ 3,400.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 309 | 3007 3rd Ave | ₹ 2,600.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 310 | 3305 2nd Ave | ₹ 1,600.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 311 | 71 Lucy Avenue | ₹ 1,980.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 312 | 18502 corby st | ₹ 2,580.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 313 | 44 Galveston pl | ₹ 580.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 314 | 202 N Port Street | ₹ 1,700.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |

Eagle022

Eagle023

| | | | |
|---|---|---|---|
| 315 | 3110 P street | ₹ 2,100.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |
| 316 | 205 W cherry st | ₹ 1,700.00 | 12/22/2021 | MONTHLY INTERST PAYMENT |

₹ 714,445.60

| S. No | PROPERTY ADDRESS | Amount | Date | PAYMENT FOR |
|---|---|---|---|---|
| 1 | 130 South Main street | ₹ 3,500.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 2 | 1203 Cottage Street | ₹ 3,800.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 3 | 445 Windover Avenue | ₹ 3,500.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 4 | 18 Lots Richmond | ₹ 4,200.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 5 | 18502 Corby street | ₹ 270.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 6 | 1001 Manning Drive | ₹ 800.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 7 | 210 Brighton Square | ₹ 850.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 8 | 7515 Cotfield Road | ₹ 1,500.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 9 | 19004 Queen Drive | ₹ 650.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 10 | 3012 Dupont Avenue | ₹ 1,980.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 11 | 15474 Roxbury Road | ₹ 3,750.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 12 | 204 S Fairville Avenue | ₹ 1,700.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 13 | 1009 Sweetgrass circle | ₹ 2,250.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 14 | 1635 Church Road | ₹ 2,650.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 15 | 1343 Church Road | ₹ 2,700.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 16 | 897 W Lombard street | ₹ 1,650.00 | 1/8/2022 | MONTHLY INTERST PAYMENT |
| 17 | 2 Gas Stations | ₹ 4,500.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 18 | 7616 Grove Avenue | ₹ 2,550.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 19 | 2565 Chain Bridge Rd | ₹ 5,000.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 20 | 13515 Dulles Tech DR | ₹ 4,000.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 21 | 1010 Lynn Street | ₹ 3,000.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 22 | 1016 Cottage Street | ₹ 1,000.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 23 | 1739 Montpelier street | ₹ 650.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 24 | 610 Richwood Avenue | ₹ 700.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 25 | 449 Lawyers Road | ₹ 3,400.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 26 | 3007 3rd Avenue | ₹ 2,600.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 27 | 130 South Main street | ₹ 3,500.00 | 1/11/2022 | MONTHLY INTERST PAYMENT |
| 28 | 44 Galveston Pl | ₹ 580.00 | 01/20/2022 | MONTHLY INTERST PAYMENT |
| 29 | 3305 2nd Ave | ₹ 1,600.00 | 01/20/2022 | MONTHLY INTERST PAYMENT |
| 30 | 18502 Corby street | ₹ 2,850.00 | 01/20/2022 | MONTHLY INTERST PAYMENT |
| 31 | 71 Lucy Avenue | ₹ 1,980.00 | 01/20/2022 | MONTHLY INTERST PAYMENT |
| 32 | 202 N Port Street | ₹ 1,700.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 33 | 3110 P Street | ₹ 2,100.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 34 | 205 W Cherry Street | ₹ 1,700.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 35 | 1001 Manning Drive | ₹ 800.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 36 | 210 Brighton Square | ₹ 850.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 37 | 7515 Cotfield Road | ₹ 1,500.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 38 | 19004 Queen Drive | ₹ 650.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 39 | 3012 Dupont Avenue | ₹ 1,980.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 40 | 204 S Fairville Avenue | ₹ 1,700.00 | 01/28/2022 | MONTHLY INTERST PAYMENT |
| 41 | 1203 Cottage Street | ₹ 3,800.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 42 | 445 Windover Avenue | ₹ 3,500.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 43 | 18 Lots Richmond | ₹ 4,200.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 44 | 15474 Roxbury Road | ₹ 3,750.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 45 | 1009 Sweetgrass circle | ₹ 2,250.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |

| 46 | 2 Gas Stations | ₹ 4,500.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
|----|----------------|-----------|----------|-------------------------|
| 47 | 7616 Grove Avenue | ₹ 2,550.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 48 | 1635 Church Road | ₹ 2,650.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 49 | 1343 Church Road | ₹ 2,700.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 50 | 2565 Chain Bridge Rd | ₹ 5,000.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 51 | 13515 Dulles Tech DR | ₹ 4,000.00 | 2/1/2022 | MONTHLY INTERST PAYMENT |
| 52 | 897 W Lombard street | ₹ 1,650.00 | 2/4/2022 | MONTHLY INTERST PAYMENT |
| 53 | 1010 Lynn Street | ₹ 3,000.00 | 2/4/2022 | MONTHLY INTERST PAYMENT |
| 54 | 1016 Cottage Street | ₹ 1,000.00 | 2/4/2022 | MONTHLY INTERST PAYMENT |
| 55 | 1739 Montpelier street | ₹ 650.00 | 2/11/2022 | MONTHLY INTERST PAYMENT |
| 56 | 610 Richwood Avenue | ₹ 700.00 | 2/11/2022 | MONTHLY INTERST PAYMENT |
| 57 | 449 Lawyers Road | ₹ 3,400.00 | 2/11/2022 | MONTHLY INTERST PAYMENT |
| 58 | 3007 3rd Avenue | ₹ 2,600.00 | 2/11/2022 | MONTHLY INTERST PAYMENT |
| 59 | 130 South Main street | ₹ 3,500.00 | 2/11/2022 | MONTHLY INTERST PAYMENT |
| 60 | 445 Windover Avenue | ₹ 3,500.00 | 02/18/2022 | MONTHLY INTERST PAYMENT |
| 61 | 18 Lots Richmond | ₹ 4,200.00 | 02/18/2022 | MONTHLY INTERST PAYMENT |
| 62 | 3305 2nd Ave | ₹ 1,600.00 | 02/18/2022 | MONTHLY INTERST PAYMENT |
| 63 | 71 Lucy Avenue | ₹ 1,980.00 | 02/18/2022 | MONTHLY INTERST PAYMENT |
| 64 | 18502 Corby street | ₹ 2,850.00 | 02/18/2022 | MONTHLY INTERST PAYMENT |
| 65 | 1203 Cottage Street | ₹ 3,800.00 | 02/18/2022 | MONTHLY INTERST PAYMENT |
| 66 | 44 Galveston Pl | ₹ 580.00 | 02/18/2022 | MONTHLY INTERST PAYMENT |
| 67 | 202 N Port Street | ₹ 1,700.00 | 02/23/2022 | MONTHLY INTERST PAYMENT |
| 68 | 3110 P Street | ₹ 2,100.00 | 02/23/2022 | MONTHLY INTERST PAYMENT |
| 69 | 205 W Cherry Street | ₹ 1,700.00 | 02/23/2022 | MONTHLY INTERST PAYMENT |
| 70 | 1001 Manning Drive | ₹ 800.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 71 | 210 Brighton Square | ₹ 850.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 72 | 7515 Cotfield Road | ₹ 1,500.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 73 | 19004 Queen Drive | ₹ 650.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 74 | 3012 Dupont Avenue | ₹ 1,980.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 75 | 15474 Roxbury Road | ₹ 3,750.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 76 | 204 S Fairville Avenue | ₹ 1,700.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 77 | 1009 Sweetgrass circle | ₹ 2,250.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 78 | 2 Gas Stations | ₹ 4,500.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 79 | 7616 Grove Avenue | ₹ 2,550.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 80 | 1635 Church Road | ₹ 2,650.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 81 | 1343 Church Road | ₹ 2,700.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 82 | 2565 Chain Bridge Rd | ₹ 5,000.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 83 | 897 W Lombard street | ₹ 1,650.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 84 | 445 Windover Avenue | ₹ 3,500.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 85 | 1010 Lynn Street | ₹ 3,000.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 86 | 1016 Cottage Street | ₹ 1,000.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 87 | 18 Lots Richmond | ₹ 4,200.00 | 3/5/2022 | MONTHLY INTERST PAYMENT |
| 88 | 1739 Montpelier street | ₹ 650.00 | 3/10/2022 | MONTHLY INTERST PAYMENT |
| 89 | 610 Richmond Ave | ₹ 700.00 | 3/10/2022 | MONTHLY INTERST PAYMENT |
| 90 | 449 Lawyers Road | ₹ 3,400.00 | 3/10/2022 | MONTHLY INTERST PAYMENT |
| 91 | 3007 3rd Avenue | ₹ 2,600.00 | 3/10/2022 | MONTHLY INTERST PAYMENT |

| 92 | 514 Bond Avenue | ₹ 3,000.00 | 3/10/2022 | MONTHLY INTERST PAYMENT |
| 93 | 3305 2nd Ave | ₹ 1,600.00 | 03/16/2022 | MONTHLY INTERST PAYMENT |
| 94 | 71 Lucy Avenue | ₹ 1,980.00 | 03/16/2022 | MONTHLY INTERST PAYMENT |
| 95 | 18502 Corby street | ₹ 2,850.00 | 03/16/2022 | MONTHLY INTERST PAYMENT |
| 96 | 1203 Cottage Street | ₹ 3,800.00 | 03/16/2022 | MONTHLY INTERST PAYMENT |
| 97 | 130 South Main street | ₹ 3,500.00 | 03/16/2022 | MONTHLY INTERST PAYMENT |
| 98 | 44 Galveston Pl | ₹ 580.00 | 03/16/2022 | MONTHLY INTERST PAYMENT |
| 99 | 202 N Port Street | ₹ 1,700.00 | 03/23/2022 | MONTHLY INTERST PAYMENT |
| 100 | 3110 P Street | ₹ 2,100.00 | 03/23/2022 | MONTHLY INTERST PAYMENT |
| 101 | 205 W Cherry Street | ₹ 1,700.00 | 03/23/2022 | MONTHLY INTERST PAYMENT |
| 102 | 1001 Manning Drive | ₹ 800.00 | 03/23/2022 | MONTHLY INTERST PAYMENT |
| 103 | 210 Brighton Square | ₹ 850.00 | 03/23/2022 | MONTHLY INTERST PAYMENT |
| 104 | 7515 Cotfield Road | ₹ 1,500.00 | 03/23/2022 | MONTHLY INTERST PAYMENT |
| 105 | 19004 Queen Drive | ₹ 650.00 | 03/23/2022 | MONTHLY INTERST PAYMENT |
| 106 | 3012 Dupont Avenue | ₹ 1,980.00 | 4/2/2022 | MONTHLY INTERST PAYMENT |
| 107 | 204 S Fairville Avenue | ₹ 1,700.00 | 4/2/2022 | MONTHLY INTERST PAYMENT |
| 108 | 1009 Sweetgrass circle | ₹ 2,250.00 | 4/2/2022 | MONTHLY INTERST PAYMENT |
| 109 | 15474 Roxbury Road | ₹ 3,750.00 | 4/8/2022 | MONTHLY INTERST PAYMENT |
| 110 | 2 Gas Stations | ₹ 4,500.00 | 4/8/2022 | MONTHLY INTERST PAYMENT |
| 111 | 7616 Grove Avenue | ₹ 2,550.00 | 4/8/2022 | MONTHLY INTERST PAYMENT |
| 112 | 1635 Church Road | ₹ 2,650.00 | 4/8/2022 | MONTHLY INTERST PAYMENT |
| 113 | 1343 Church Road | ₹ 2,700.00 | 4/8/2022 | MONTHLY INTERST PAYMENT |
| 114 | 2565 Chain Bridge Rd | ₹ 5,000.00 | 04/15/2022 | MONTHLY INTERST PAYMENT |
| 115 | 897 W Lombard street | ₹ 1,650.00 | 04/15/2022 | MONTHLY INTERST PAYMENT |
| 116 | 445 Windover Avenue | ₹ 3,500.00 | 04/15/2022 | MONTHLY INTERST PAYMENT |
| 117 | 1010 Lynn Street | ₹ 3,000.00 | 04/15/2022 | MONTHLY INTERST PAYMENT |
| 118 | 1016 Cottage Street | ₹ 1,000.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 119 | 18 Lots Richmond | ₹ 4,200.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 120 | 1739 Montpelier street | ₹ 650.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 121 | 610 Richwood Avenue | ₹ 700.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 122 | 449 Lawyers Road | ₹ 3,400.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 123 | 3007 3rd Avenue | ₹ 2,600.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 124 | 514 Bond Avenue | ₹ 3,000.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 125 | 3305 2nd Ave | ₹ 1,600.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 126 | 71 Lucy Avenue | ₹ 1,980.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 127 | 18502 Corby street | ₹ 2,850.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 128 | 1203 Cottage Street | ₹ 3,800.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 129 | 130 South Main street | ₹ 3,500.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 130 | 44 Galveston Pl | ₹ 580.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 131 | 202 N Port Street | ₹ 1,700.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 132 | 3110 P Street | ₹ 2,100.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |
| 133 | 205 W Cherry Street | ₹ 1,700.00 | 04/27/2022 | MONTHLY INTERST PAYMENT |

₹ 314,830.00