**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**ALEXANDRIA DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 1:23-BK-10566 |
| | § | |
| EAGLE PROPERTIES AND | § | |
| INVESTMENTS LLC | § | |
| | § | |
| | § | |
| | § | |
| Debtor | | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>04/06/2023</u>. The case was converted to one under Chapter 7 on 03/21/2024. The undersigned trustee was appointed on <u>03/21/2024</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of             $8,746,727.24

     Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $1,088,058.80 |
| Bank service fees | $9,932.87 |
| Other Payments to creditors | $7,230,173.68 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $418,561.89 |

     The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.   The deadline for filing non-governmental claims in this case was 07/26/2024 and the deadline for filing government claims was 07/26/2024. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $285,332.88.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $228,489.59 as interim compensation and now requests the sum of $56,843.29, for a total compensation of $285,332.88[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $581.70, for total expenses of $581.70.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/18/2025                    By:   /s/ H. Jason Gold
                                                Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1     Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **For the Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Date Filed (f) or Converted (c):** | 03/21/2024 (c) |
| **§341(a) Meeting Date:** | 04/24/2024 |
| **Claims Bar Date:** | 07/26/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | DIP Account - AXOS Bank (u) | $0.00 | $59,751.16 | | $59,751.16 | FA |
| 2 | Capital One Chcking | $1,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 | | | | | |
| 3 | Other bank accts (on continuation sheet see 3.2) | $13,900.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 | | | | | |
| 4 | accts receivable | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; trustee attempted to sell to remnant buyer, but no interest | | | | | |
| 5 | office furniture | $10,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 | | | | | |
| 6 | office fixtures | $3,150.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 | | | | | |
| 7 | office equipment | $2,520.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 | | | | | |
| 8 | 15 paintings | $1,925.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 | | | | | |
| 9 | 10 wall decoration pcs | $1,190.00 | $0.00 | | $0.00 | FA |
| 10 | 2021 Lincoln Navigator-leased | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 | | | | | |
| 11 | 2565 Chain Bridge Rd Vienna VA | $805,650.00 | $31,000.00 | | $390,088.24 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; offer/contract pending-m/sell filed/hearing 7/2; 7.11.24 waiting on order; need to get property cleaned out; order entd; closed July 31; ROS done | | | | | |
| 12 | 6958 New Oxford Rd Harrisburg PA | $307,500.00 | $22,000.00 | | $252,409.54 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 off market, waiting on reports; 7.1.24 back on market; waiting on appvl of unpermitted work addendum by the township; 7.11.24 offer received, short sale required, waiting on ALTA, will present to Orrstown Bank; m/sell filed - hearing 8/27; buyer needs to close by 8/30 - DT to circulate and submit order to get appvl by close date;; waiting on ALTA numbers; closed 8/30/24; ROS done | | | | | |
| 13 | 3012 Dupont Ave Baltimore MD | $158,700.00 | $8,000.00 | | $105,329.10 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 recommend Bala Jain buy for $15,000 and assign past due rent; SK did a drive by very messy property; rent being paid; Amit wants to buy--Sk to contact parties about purchase; 7.1.24 waiting on Amit offer; 7.11.24 not on market, Amit wants to purchase; ins to get cancleed - offer with Bla Jain; no response from BJ - SK to f/up; new ALTA came in; order of sale pending; hearing on 8/27-closing soon after-DT to f/up; DT waiting on draft of deed from Rogan; closing soon; waiting on lien certifcations from city before closing; sale closed - awaiting funds; closed; ROS done | | | | | |
| 14 | 897 W Lombard St Baltimore MD | $140,000.00 | $0.00 | OA | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2      Exhibit A

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| For the Period Ending: | 9/18/2025 | §341(a) Meeting Date: | 04/24/2024 |
| | | Claims Bar Date: | 07/26/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | from Ch11 schedules ECF1; abandoned per ECF204 | | | | | |
| **Ref. #** | | | | | | |
| 15 | 71 Lucy Ave Hummelstown PA | $240,000.00 | $10,250.00 | | $211,512.34 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; order approving sale 5/21/24 ECF470; sale closed; ROS done | | | | | |
| 16 | 3110 P Street Richmond VA | $40,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; abandoned per ECF156 and ECF242 | | | | | |
| 17 | 249 Berkstone Dr Harrisburg PA | $322,000.00 | $34,765.00 | | $309,120.88 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1;  7.1.24 offer recd; inspection pending; 7.11.24 under contract, hearing 7/30; DT reqd on payoff and revised ALTA; closing Aug30 waiting on order of appvl; closed 8/30/24; ROS done | | | | | |
| 18 | 213 N Port St Baltimore MD | $217,700.00 | $0.00 | OA | $55.53 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13  SK did drive by - possible market without access (typical row houses).  no rent recd by tenant---possible abandonment; property in poor condition; abandoned ECF544 | | | | | |
| 19 | 7180 Jonestown Rd Harrisburg PA | $294,000.00 | $15,000.00 | | $262,441.24 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 7.1.24 active short sale; lender engaged in the sales process; waiting on offer and addendum - possible closing in Aug; 7.11.24 active short sale - offer for $250k - need contact info for SHamrock; 7.26.24 buyer came back with $255k offer - short sale appvl pending and inspection report; buyers voiding contract due to bad septic from inspection report; SK to evaluate and see if lender wants to buyout for $15k;  sale to lender for $15k-DT working on docs; 10/8/24 m/sell filed; m/sell Jonestown Rd filed; hearing 11/5/24; order for sale pending; closing soon; closed - ROS done | | | | | |
| 20 | 6961 Sterling Rd Harrisburg PA | $226,400.00 | $118,000.00 | | $252,827.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 off market, waiting on reports; 7.1.24 tenant wants to Nov or Dec to put on market; waiting on appvl of unpermitted work addendum by the township; SK to do extension-on hold; lease extended per agmt thru Dec24; should list first part of Jan25; holding lender's cc; closed; ROS done | | | | | |
| 21 | 15474 Roxbury Rd Glenwood MD | $719,400.00 | $1.00 | | $450,086.35 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 SK did drive by; renters behind in rent - nice house; may be marketing soon-may need to evict tenants-possible equity depending on inside of house; 7.1.24 not on market - occupied, tenant non-responsive; consider eviction; 7.11.24 DT to draft m/employ eviction atty; no response from eviction atty; evication atty signed appl for empl and DT filed it - special counsel sending 10 days notice to tenants; special counsel requested more info on rent/lease from SK; need to get estimate from spec counsel on the amount of time to get eviction - maybe sell as is to investor who will take over litigation w/tenant; investor offers very low - offer unlikely;  11.7.24 SK working on a sale for $450k - lender approves w/8% carveout - would alleviate eviction issue; M/SELL FILED 11/22/24; antic closing by end of Dec; sale closed - need eviction atty fee app; ROS done | | | | | |
| 22 | 449 Lawyers Rd NW Vienna VA | $720,000.00 | $68,000.00 | | $851,000.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1;  order approving sale 5/23/24 ECF473; sale closed; ROS done | | | | | |
| 23 | 204 S Fairville Ave Harrisburg VA | $175,000.00 | $57,000.00 | | $296,010.06 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 off market, waiting on reports; 7.1.24 back on market; waiting on appvl of unpermitted work addendum by the township; 7.11.24 on market-price reduced; m/sell filed - hearing 8/27; DT to circulate order to get sale appvd by end of month; 9/15 closing expected; closed 8/29/24; ROS done | | | | | |
| 24 | 1635 Church Rd Hershey PA | $534,000.00 | $20,000.00 | | $324,673.02 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    3        Exhibit A

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| For the Period Ending: | 9/18/2025 | §341(a) Meeting Date: | 04/24/2024 |
| | | Claims Bar Date: | 07/26/2024 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** from Ch11 schedules ECF1;  order approving sale 6/17/2024 ECF501; closing soon; 7.1.24 closing 7.12.24; sale closed; ROS done | | | | | |
| **Ref. #** | | | | | |
| 25  580 W Areba Ave Hershey PA | $479,900.00 | $89,500.00 | | $342,280.71 | FA |
| **Asset Notes:** from Ch11 schedules ECF1; contract pending-m/sell filed/hearing 7/2; waiting on order; order entd; should close early Aug; buyer investor lagging - SK to tell buyer to close by 8/9 or may have to call default and put back on market; closed on 8/9; ROS filed | | | | | |
| 26  1630 E Chocolate Ave Hershey PA | $120,600.00 | $30,000.00 | | $259,398.38 | FA |
| **Asset Notes:** from Ch11 schedules ECF1;  order approving sale 5/23/24 ECF474; sale closed; ROS done | | | | | |
| 27  7939 Rider Ln  (Ridgeland) Hummelstown PA | $271,000.00 | $72,723.27 | | $344,622.08 | FA |
| **Asset Notes:** from Ch11 schedules ECF1; 6.13  order approving sale 6/24/24 ECF510; closing soon; closed; ROS done | | | | | |
| 28  1203 Cottage St SW Vienna VA | $570,000.00 | $155,000.00 | | $970,850.00 | FA |
| **Asset Notes:** from Ch11 schedules ECF1;  order approving sale 5/28/24 ECF482; sale closed; ROS done | | | | | |
| 29  202 N Port St Baltimore MD | $116,200.00 | $0.00 | | $174.90 | FA |
| **Asset Notes:** from Ch11 schedules ECF1 | | | | | |
| 30  1010 Lynn St SW Vienna VA | $720,000.00 | $60,000.00 | | $772,517.33 | FA |
| **Asset Notes:** from Ch11 schedules ECF1; see order resolving r/s ECF295; order authorizing sale entd 5/23/24 ECF472;  under contract-encountered issues - 6.3.24 call contract off and put back on market per HJG; 6.13 multiple offers coming in; Deposit Forfeited by Navaro - to be paid to G. Goldsmith upon court approval; 7.1.24 offer rec'd - with Justin for appvl; 7.10.24 under contract, hearing 7/30; order pending; order entd; closing Aug 12 or after amended order entd; closed; ROS filed | | | | | |
| 31  7213 Linglestown Rd Harrisburg PA | $362,500.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** from Ch11 schedules ECF1; 6.13 active listing--offer pending/negotiating better price; 7.1.24 buyback to lender for $15,000; DT preparing sale motion shooting for 8/13/24 hearing date; 7/22 m/sell filed; sale to lender after 8/13 hearing-DT working on order; closing after order of appvl; sale to lender waiting on $15k pmt; ROS done | | | | | |
| 32  7616 Grove Ave Harrisburg PA | $176,700.00 | $21,400.00 | | $269,596.22 | FA |
| **Asset Notes:** from Ch11 schedules ECF1; 6.13 offer/contract pending-m/sell filed/hearing 7/16; antic closing end-July; ins cancel pending; 7.11 under contract, DT to prep m/sell; 8/13 hearing; short sale appvd by lender; closing soon; DT to f/up on status of closing; waiting on order, ALTA and taxes; closed 9/4/24 | | | | | |
| 33  445 Windover Ave NW Vienna VA | $840,000.00 | $104,000.00 | | $864,088.42 | FA |
| **Asset Notes:** from Ch11 schedules ECF1;  order approving sale 5/21/24 ECF469; sale closed; ROS done | | | | | |
| 34  1001 Manning Dr Falmouth VA | $195,000.00 | $36,000.00 | | $257,752.25 | FA |
| **Asset Notes:** from Ch11 schedules ECF1;  7.1.24 under contract; m/sell pending; hearing 7/30; order pending;  order entd; closing early Aug; sale closed-funds recd; ROS done | | | | | |
| 35  3002 Williamsburg Rd Richmond VA | $332,200.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** from Ch11 schedules ECF1; motion to sell ECF259; order ECF292-debtor closed sale pre-conversion (2/29/24 | | | | | |
| 36  1343 Church Rd Hershey PA | $289,700.00 | $36,000.00 | | $333,854.63 | FA |
| **Asset Notes:** from Ch11 schedules ECF1 (SchD); order for sale entd 6/27/24 ECF517; 7.1.24 closing 7.12.24; closed; ROS done | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4       Exhibit A

| | |
|---|---|
| Case No.: | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| For the Period Ending: | 9/18/2025 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| §341(a) Meeting Date: | 04/24/2024 |
| Claims Bar Date: | 07/26/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37 | 2567 Chain Bridge Rd, Vienna VA (from title search) **(u)** | $570,000.00 | $35,000.00 | | $438,911.76 | FA |
| **Asset Notes:** | under contract; offer/contract pending-m/sell filed/hearing 7/2; 7.1.24 waiting on sale order;  order entd; closed July31; ROS done | | | | | |
| 38 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 39 | Security Deposits | $20,750.00 | $0.00 | | $0.00 | FA |
| 40 | Unencumbered Funds **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 41 | Rental income 580 W Areba Ave, Hershey PA **(u)** | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 42 | Rental income 1343 Church Rd Hershey PA **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 43 | Rental income 1635 Church Rd Hershey PA **(u)** | $0.00 | $10,250.00 | | $10,250.00 | FA |
| 44 | Rental income 1001 Manning Dr Fredericksburg VA **(u)** | $0.00 | $3,300.00 | | $3,300.00 | FA |
| 45 | Rental income 449 Lawyers Rd NW, Vienna VA **(u)** | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 46 | Rental income 3012 Dupont Ave, Baltimore MD **(u)** | $0.00 | $7,842.00 | | $7,842.00 | FA |
| 47 | Rental income 6961 Sterling Road Harrisburg PA **(u)** | $0.00 | $35,100.00 | | $35,100.00 | FA |
| **Asset Notes:** | 8.8.24 DT to work on email w/lender about cash coll pmt | | | | | |
| 48 | Insurance Premium Refunds **(u)** | Unknown | $329.49 | | $722.24 | FA |
| 49 | Navarro 1010 Lynn St. Deposit; funds paid to lender per ECF579 **(u)** | $10,000.00 | $0.00 | | $10,000.00 | FA |
| **Asset Notes:** | Funds paid by Navarro as EMD for purchase of 1010 Lynn Street. | | | | | |
| 50 | balance of retainer acct on deposit with Maurice B VerStandig (see ECF464) **(u)** | $7,503.40 | $9,258.40 | | $9,258.40 | FA |
| 51 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate entry | | | | | |
| 52 | Potential notes receivable **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | discovered in Mehra case 23-10566 K McCarthy, trustee; uncollectable; upon further investigation, there were no other notes receivable to the debtor | | | | | |
| 53 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 54 | Utility Refunds (not all assets admin - possible addl funds to come) **(u)** | $670.69 | $7.56 | | $7.56 | FA |
| 55 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 56 | VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5   Exhibit A

| | |
|---|---|
| **Case No.:** | 23-10566-KHK |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC |
| **For the Period Ending:** | 9/18/2025 |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Date Filed (f) or Converted (c):** | 03/21/2024 (c) |
| **§341(a) Meeting Date:** | 04/24/2024 |
| **Claims Bar Date:** | 07/26/2024 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| TOTALS (Excluding unknown value) | $10,017,759.09 | $1,194,978.88 | | $8,741,331.34 | Gross Value of Remaining Assets $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 08/20/2025 | revised TFR/NFR to reflect correct amt of Real Markets fees/exp and sent to UST |
| 08/14/2025 | TFR submitted to UST |
| 08/13/2025 | TFR drafted and sent to HJG and DT |
| 08/12/2025 | TFR in process |
| 07/22/2025 | counsel reviewing claims before TFR |
| 07/21/2025 | requested final FAs and info tax return |
| 06/19/2025 | DT to hear back from renman buyers on a/r |
| 06/11/2025 | ROS done on Sterling Rd; amended ROS on Jonestown done; sent Fms 1 and 2 to MY |
| 06/10/2025 | TR to review uncollected a/r before TFR; see note below from DT; FA reqd from BS; awaiting return of $500 from SK on Jonestown |
| 06/05/2025 | DT re eval any other outstanding issues re: bala jain settlement before TFR |
| 05/15/2025 | closing of Sterling Rd May20 |
| 04/17/2025 | m/sell Sterling Rd filed; hearing 5/13 |
| 04/07/2025 | sale of Sterling Rd pending |
| 03/06/2025 | m/sell Sterling Rd being drafted |
| 02/27/2025 | pending contract on Sterling Rd; antic closing soon |
| 02/06/2025 | RP on Sterling Rd on market |
| 01/13/2025 | Sterling Rd tenant is preparing to move out - m/sell wil then be filed |
| 01/08/2025 | ROS on Roxbury filed |
| 01/06/2025 | one property remains to be sold - STerling Rd |
| 01/02/2025 | one property remains to be closed - Sterling Rd-should close in Jan |
| 12/05/2024 | two properties remain to be admin - Roxbury and Sterling Rd |
| 11/27/2024 | m/sell Roxbury filed 11/22/24 |
| 11/27/2024 | ROS on Jonestown and Dupont done |
| 11/11/2024 | interim atty, tr and SK filed |
| 11/06/2024 | collecting rents on Sterling Rd; four addl properties to close sale |
| 10/16/2024 | ROS filed for Linglestown |
| 10/08/2024 | m/sell Jonestown Rd filed |
| 10/08/2024 | m/sell Jonestown Rd filed; hearing 11/5/24 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:　6　　　Exhibit A

| | |
|---|---|
| **Case No.:** | 23-10566-KHK |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC |
| **For the Period Ending:** | 9/18/2025 |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Date Filed (f) or Converted (c):** | 03/21/2024 (c) |
| **§341(a) Meeting Date:** | 04/24/2024 |
| **Claims Bar Date:** | 07/26/2024 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 09/19/2024 | m/transfer 202 Port St by deed in lieu to Bala Jain filed; hearing 10/22/24 |
| 09/12/2024 | 6 properties still to be admin; collecting rents on several |
| 09/04/2024 | trustee has sold various properties; is collecting rents and closing on more properties soon |
| 08/06/2024 | trustee selling multiple real properties and collecting rents |
| 07/15/2024 | trustee collecting rents; several sales closed; more closings in July/Aug; interim fee apps being prepared |
| 06/10/2024 | trustee marketing numerous properties for sale; collecting rents via mgt co. |
| 04/26/2024 | motions to sell numerous properties filed 4/25/24; hearing 5/14/24; realtor negotiating sale of other properties; collecting rent on rental properties; all properties have been insured |
| 04/04/2024 | Trustee Values in Col3 from trustee's real estate expert |
| 04/01/2024 | trustee investigating assets of debtor and rental income |

**Initial Projected Date Of Final Report (TFR):**　08/13/2025　　　　**Current Projected Date Of Final Report (TFR):**　08/14/2025　　　/s/ H. JASON GOLD

H. JASON GOLD

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1    Exhibit B

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0062 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2024 | (1) | Eagle Properties and Investments, LLC | balance in DIP Account | 1229-000 | $59,751.16 | | $59,751.16 |
| 04/10/2024 | (40) | Martin Law Group Trust Account | Williamsburg Settlement Carveout per prior court order entd 1/22/24 ECF292 | 1229-000 | $10,000.00 | | $69,751.16 |
| 04/21/2024 | 1001 | George Adams & Company Insurance Agency, LLC | Bond Premium | 2300-000 | | $7,875.00 | $61,876.16 |
| 06/03/2024 | 1002 | Real Markets | asset manager expenses per 4/5/24 order ECF380; March, 2024 Invoice | * | | $390.00 | $61,486.16 |
| | | | Real Markets Exp Reimb                    $(65.00) | 3992-000 | | | $61,486.16 |
| | | | Real Markets Exp Reimb                    $(65.00) | 3992-000 | | | $61,486.16 |
| | | | Real Markets Exp Reimb                    $(65.00) | 3992-000 | | | $61,486.16 |
| | | | Real Markets Exp Reimb                    $(130.00) | 3992-000 | | | $61,486.16 |
| | | | Real Markets Exp Reimb                    $(65.00) | 3992-000 | | | $61,486.16 |

|  |  |  | **SUBTOTALS** | | $69,751.16 | $8,265.00 | |

FORM 2                                                                     Page No: 2        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0062 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2024 | 1003 | Real Markets | asset manager expenses per 4/5/24 order ECF380;   April, 2024 Invoice | * | | $3,733.15 | $57,753.01 |
| | | | Real Markets Exp Reimb $(332.25) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(285.33) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(160.50) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(232.75) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(73.06) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(152.41) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(157.32) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(159.91) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(149.66) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(133.66) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(84.25) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(84.75) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(167.43) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(134.66) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(111.82) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(229.00) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(368.50) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(392.64) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(163.55) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(47.75) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(111.95) | 3992-000 | | | $57,753.01 |
| | | | | **SUBTOTALS** | $0.00 | $3,733.15 | |

Case No.: 3   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0062 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General Checking |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2024 | 1004 | Real Markets | asset manager expenses per 4/5/24 order ECF380; May, 2024 Invoice | * | | $3,919.58 | $53,833.43 |
| | | | Real Markets, exp reimb $(778.35) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(229.83) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(219.76) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(87.75) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(108.27) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(92.41) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(228.59) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(79.91) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(150.00) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(35.83) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(73.66) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(84.25) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(84.75) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(263.93) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(108.27) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(150.00) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(162.66) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(36.39) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(317.27) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(150.00) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(216.95) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb $(260.75) | 3992-000 | | | $53,833.43 |
| 06/04/2024 | | Transfer From: #******0069 | unencumbered funds from sale of Windover property | 9999-000 | $104,200.00 | | $158,033.43 |
| 06/25/2024 | (13) | State Farm | ins premium Refund - 3012 Dupont - Baltimore | 1110-002 | $2.34 | | $158,035.77 |
| 07/11/2024 | | Transfer From: #******0078 | transfer 326 and carveout funds from 1630 E Chocolate sale acct | 9999-000 | $21,200.00 | | $179,235.77 |
| 07/11/2024 | | Transfer From: #******0083 | transfer of 326 and carveout funds to general checking from 71 Lucy Ave sale acct | 9999-000 | $16,400.00 | | $195,635.77 |
| | | | **SUBTOTALS** | | $141,802.34 | $3,919.58 | |

Case No. 4    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0062 |
| **Account Title:** | General Checking |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2024 | | Transfer From: #******0084 | transfer 326 and carveout funds to general checking from 449 Lawyers Rd Sale acct | 9999-000 | $68,000.00 | | $263,635.77 |
| 07/11/2024 | | Transfer From: #******0074 | transfer of balance in 449 Lawyers Rd rental acct to gen bk acct (326 and carveout funds) | 9999-000 | $84.75 | | $263,720.52 |
| 07/11/2024 | | Transfer From: #******0085 | transfer 326 and carveout funds from 1203 Cottage to gen cking | 9999-000 | $93,250.00 | | $356,970.52 |
| 07/11/2024 | | Transfer From: #******0087 | transfer 326 and carveout funds from 7939 Rider Lane to gen cking | 9999-000 | $27,200.00 | | $384,170.52 |
| 07/29/2024 | (22) | Auction Markets LLC | Expense Reimbursement Refund - Lawyer Road Sale | 1110-002 | $1,000.00 | | $385,170.52 |
| 07/29/2024 | (28) | Auction Markets LLC | Expense Reimbursement Refund - Cottage Street Sale | 1110-002 | $850.00 | | $386,020.52 |
| 07/29/2024 | (33) | State Farm Mutual | Insurance Refund 445 Windover | 1110-002 | $88.42 | | $386,108.94 |
| 07/29/2024 | 1005 | Real Markets | asset manager expenses per 4/5/24 order ECF380; June, 2024 Invoice | 3992-000 | | $5,374.21 | $380,734.73 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $447.93 | $380,286.80 |
| 08/01/2024 | | Transfer From: #******0071 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF517; 1343 Church Rd rental | 9999-000 | $60.50 | | $380,347.30 |
| 08/01/2024 | | Transfer From: #******0072 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF501; 1635 church rd rental | 9999-000 | $10,250.00 | | $390,597.30 |
| 08/01/2024 | | Transfer From: #******0088 | transfer of carveout and 326 funds 1343 Church Rd | 9999-000 | $25,592.00 | | $416,189.30 |
| 08/01/2024 | | Transfer From: #******0090 | transfer of 326 funds 1635 Church Rd | 9999-000 | $9,750.00 | | $425,939.30 |
| 08/01/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $253.44 | $425,685.86 |
| 08/05/2024 | | Transfer From: #******0071 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF517; 1343 Church Rd | 9999-000 | $160.00 | | $425,845.86 |
| 08/12/2024 | | Transfer From: #******0070 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF517; 1343 Church Rd | 9999-000 | $167.43 | | $426,013.29 |
| 08/12/2024 | | Transfer From: #******0073 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF517; 1343 Church Rd | 9999-000 | $47.75 | | $426,061.04 |
| 08/12/2024 | | Transfer From: #******0094 | transfer of 326 and carveout funds to general checking/Manning Drive | 9999-000 | $21,200.00 | | $447,261.04 |
| | | | **SUBTOTALS** | | $257,700.85 | $6,075.58 | |

Case 23-10566-KHK   Doc 724   Filed 09/19/25   Entered 09/19/25 11:10:03   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 5   Exhibit B

| | | |
|---|---|---|
| Case No.: | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0062 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2024 | | Transfer From: #******0093 | transfer of 326 and carveout funds to gen checking/Chain Bridge Rd | 9999-000 | $66,400.00 | | $513,661.04 |
| 08/13/2024 | 1006 | Auction Markets LLC | Mgt fees Order entered 8/12/2024 ECF 595 | 3991-000 | | $11,351.25 | $502,309.79 |
| 08/13/2024 | 1007 | Nelson Mullins Riley & Scarborough LLP | Order entered 8/12/2024 ECF 596 | * | | $106,368.01 | $395,941.78 |
| | | | Nelson Mullins, atty fees $(102,157.00) | 3210-000 | | | $395,941.78 |
| | | | Nelson Mullins, atty exp $(4,211.01) | 3220-000 | | | $395,941.78 |
| 08/13/2024 | 1008 | H. JASON GOLD | trustee int fees Order entered 8/12/2024 ECF 597 | 2100-000 | | $117,845.01 | $278,096.77 |
| 08/14/2024 | (50) | The Verstandig Law Firm | Debtor (DIP) Funds | 1229-000 | $9,258.40 | | $287,355.17 |
| 08/17/2024 | (18) | State Farm Mutual | Insurance refund 213 N. Port St. | 1110-002 | $55.53 | | $287,410.70 |
| 08/17/2024 | (27) | American Water | Refund utility payment 7939 Rider | 1110-002 | $30.00 | | $287,440.70 |
| 08/24/2024 | (15) | Derry Township | Refund Sewer Account Lucy Ave | 1110-002 | $32.25 | | $287,472.95 |
| 08/24/2024 | 1009 | Stephen Karbelk | Asset manager expenses per 4/5/24 order ECF380; July, 2024 Invoice | 3992-000 | | $5,539.81 | $281,933.14 |
| 08/26/2024 | | Pinnacle Bank | corrective entry on $160 transfer made 8/5/24 | 9999-000 | ($60.00) | | $281,873.14 |
| 08/30/2024 | (13) | State Farm Mutual Insurance Co. | Insurance premium refund Dupont | 1110-002 | $24.94 | | $281,898.08 |
| 08/30/2024 | (34) | Auction Markets | Refund of excess expense deposit; Manning Dr | 1110-002 | $702.25 | | $282,600.33 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $552.18 | $282,048.15 |
| 09/03/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $329.04 | $281,719.11 |
| 09/10/2024 | | Transfer From: #******0096 | xfer of 326 and carveout proceeds/W Areba | 9999-000 | $26,960.00 | | $308,679.11 |
| 09/10/2024 | | Transfer From: #******0087 | transfer 326 and carveout funds/Rider Ln | 9999-000 | $27,200.00 | | $335,879.11 |
| 09/10/2024 | | Transfer From: #******0100 | transfer 326 and carveout funds/S Fairville | 9999-000 | $22,800.00 | | $358,679.11 |
| 09/10/2024 | | Transfer From: #******0100 | transfer West Hanover settlement/S Fairville | 9999-000 | $2,000.00 | | $360,679.11 |
| 09/10/2024 | | Transfer From: #******0099 | transfer 326 and carveout funds/Berkstone | 9999-000 | $24,000.00 | | $384,679.11 |
| 09/11/2024 | | Transfer From: #******0067 | xfer of May rents to general/unencumbered acct for W Areba, 1343 Church, Manning (FB was paid in full at closing) | 9999-000 | $5,600.00 | | $390,279.11 |
| 09/11/2024 | | Transfer From: #******0098 | xfer of 1010 Lynn St sale acct to general/unencumbered funds acct | 9999-000 | $60,000.00 | | $450,279.11 |
| | | | **SUBTOTALS** | | $245,003.37 | $241,985.30 | |

Page No: 6                Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0062 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2024 | | Transfer From: #******0101 | transfer 326 and carveout proceeds from New Oxford Rd sale acct to general/unencumbered funds acct | 9999-000 | $22,000.00 | | $472,279.11 |
| 09/23/2024 | (12) | Real Markets | Refund of excess expenses New Oxford | 1110-002 | $146.08 | | $472,425.19 |
| 09/23/2024 | (17) | Auction Markets | Refund of unused Expense Funds Berkstone | 1110-002 | $58.29 | | $472,483.48 |
| 09/23/2024 | (23) | Real Markets | Refunds of excess expenses S. Fairville | 1110-002 | $615.04 | | $473,098.52 |
| 09/23/2024 | (25) | Real Markets | Refund of excess expense funds W. Areba | 1110-002 | $860.97 | | $473,959.49 |
| 09/23/2024 | (30) | Washington Gas | Utility Refund 1010 N. Lynn St. | 1110-002 | $17.33 | | $473,976.82 |
| 09/23/2024 | (32) | Universal Settlement Services of PA LLC | Refund of overpayment for school taxes 7616 Grove Ave | 1110-002 | $474.73 | | $474,451.55 |
| 09/23/2024 | 1010 | Stephen Karbelk | Asset manager expenses per 4/5/24 order ECF380; Aug, 2024 Invoice | 3992-000 | | $1,638.12 | $472,813.43 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $527.37 | $472,286.06 |
| 10/06/2024 | (23) | Universal Settlement Services of PA, LLC | Refund Sewer and Water Escrows S Fairville | 1110-002 | $645.80 | | $472,931.86 |
| 10/06/2024 | (48) | State Farm Insurance Co. | Insurance refund 1010 Lynn Street | 1229-002 | $95.42 | | $473,027.28 |
| 10/06/2024 | (48) | State Farm Insurance Co. | Insurance premium refund 1001 Manning Drive | 1229-002 | $62.84 | | $473,090.12 |
| 10/11/2024 | 1011 | George Adams & Co. | Bond Renewal 10-19-24 through 4-19-2025 | 2300-000 | | $478.00 | $472,612.12 |
| 10/13/2024 | (17) | Universal Settlement Services of PA LLC | Refund Sewer Escrow - 249 Berkstone | 1110-002 | $762.09 | | $473,374.21 |
| 10/13/2024 | (17) | Universal Settlement Services of PA LLC | Refund Tax Escrow - 249 Berkstone | 1110-002 | $246.24 | | $473,620.45 |
| 10/16/2024 | | Transfer From: #******0106 | xfer 326 and carveout proceeds from Gove Ave Sale to general acct - corrective entry | 9999-000 | $21,400.00 | | $495,020.45 |
| 10/18/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $36.67 | $494,983.78 |
| | | | | **SUBTOTALS** | $47,384.83 | $2,680.16 | |

Page No: 7                                                                                    Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0062 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General Checking |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2024 | | Strategic National Title Group | Proceeds of Sale from Dime & Penny LLC of 3012 Dupont - per order entd 9/9/2024 ECF | * | $5,000.00 | | $499,983.78 |
| | {13} | | gross proceeds $100,000.00 | 1110-000 | | | $499,983.78 |
| | {13} | | Tax Refund (additional proceeds) $2,301.82 | 1110-000 | | | $499,983.78 |
| | | | Payoff to Bala Jain $(88,151.82) | 4110-000 | | | $499,983.78 |
| | | | C21, Commission $(4,500.00) | 3510-000 | | | $499,983.78 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $499,983.78 |
| | | | City/County Tax $(750.00) | 2820-000 | | | $499,983.78 |
| | | | State Tax $(250.00) | 2820-000 | | | $499,983.78 |
| | | | Recordation Tax $(500.00) | 2820-000 | | | $499,983.78 |
| | | | 326(a) allocation $(3,000.00) | 2990-002 | | | $499,983.78 |
| 10/25/2024 | (13) | Strategic National Title Grpoup | 326(a) Allocation - 3012 Dupont | 1110-000 | $3,000.00 | | $502,983.78 |
| 10/25/2024 | (48) | State Farm Insurance Co. | Insurance Refund | 1229-002 | $563.98 | | $503,547.76 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $607.88 | $502,939.88 |
| 11/06/2024 | | Transfer From: #******0075 | xfer from Dupont rental acct to gen cking | 9999-000 | $0.70 | | $502,940.58 |
| 11/08/2024 | (46) | DMV Sales & Service | Rent - Dupont | 1222-000 | $692.00 | | $503,632.58 |
| 11/08/2024 | (54) | American Water | Utility Refund | 1229-002 | $7.56 | | $503,640.14 |
| 11/13/2024 | (32) | Universal Settlement Services of PA, LLC | Escrow Overage | 1110-000 | $367.83 | | $504,007.97 |
| 11/16/2024 | (12) | American Water | Utility Refund - New Oxford | 1110-002 | $7.56 | | $504,015.53 |
| 11/22/2024 | 1012 | Real Markets | asset manager expenses per 4/5/24 order ECF380; October, 2024 Invoice | 3992-000 | | $3,327.76 | $500,687.77 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $629.22 | $500,058.55 |
| 12/06/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $465.69 | $499,592.86 |
| 12/10/2024 | | Transfer From: #******0112 | xfer funds from Lingelstown Rd Sale acct to gen cking | 9999-000 | $15,000.00 | | $514,592.86 |
| 12/10/2024 | | Transfer From: #******0122 | xfer funds from Jonestown Rd sale acct to gen cking | 9999-000 | $20,400.00 | | $534,992.86 |
| 12/10/2024 | 1013 | Auction Markets, LLC | Asset Manager Fees and Expenses ECF 675 | * | | $7,518.00 | $527,474.86 |
| | | | Real Markets, Asset Manager Fees $(7,065.00) | 3991-000 | | | $527,474.86 |
| | | | Real Markets, Asset Manager Expenses $(453.00) | 3992-000 | | | $527,474.86 |
| 12/10/2024 | 1014 | H. Jason Gold | 2nd Interim trustee fee; order entd ECF 674 | 2100-000 | | $110,644.58 | $416,830.28 |
| | | | **SUBTOTALS** | | $45,039.63 | $123,193.13 | |

Page No: 8    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0062 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2024 | 1015 | Nelson Mullins Riley & Scarborough LLP | Second Interim Atty Fee/exp per order ECF 673 | * | | $60,284.74 | $356,545.54 |
| | | | Nelson Mullins, atty fee | $(57,443.00) | 3210-000 | | $356,545.54 |
| | | | Nelson Mullins, atty exp | $(2,841.74) | 3220-000 | | $356,545.54 |
| 12/11/2024 | (29) | State Farm Mutual Insurance Co | Premium Refund; 202 N Port St | 1110-002 | $174.90 | | $356,720.44 |
| 12/12/2024 | | Transfer To: #******0106 | xfer Lingelstown Rd proceeds (less carveout) to Bala Jain reserve acct | 9999-000 | | $13,800.00 | $342,920.44 |
| 12/14/2024 | 1016 | Real Markets | November 2024 Expense Reimbursement | 3992-000 | | $1,016.15 | $341,904.29 |
| 12/14/2024 | 1017 | Real Markets | September 2024 Invoice | 3992-000 | | $1,187.02 | $340,717.27 |
| 12/23/2024 | | Auction Markets LLc | Refund over payment made 12/14/24 on Aug 24 expenses (all properties) | 1280-002 | $100.00 | | $340,817.27 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $604.24 | $340,213.03 |
| 01/05/2025 | (19) | Universal Settlement Services of PA | Refund Sewer and Water Escrows - 7180 Jonestown Road | 1110-002 | $791.24 | | $341,004.27 |
| 01/07/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $477.02 | $340,527.25 |
| 01/07/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $485.73 | $340,041.52 |
| 01/12/2025 | (32) | American Water | Water Escrow refund Grove Ave. | 1110-002 | $17.18 | | $340,058.70 |
| 01/14/2025 | | Transfer From: #******0127 | xfer Roxbury proceeds to general checking | 9999-000 | $36,000.00 | | $376,058.70 |
| 01/14/2025 | 1018 | Real Markets | December 2024 Invoice | 3992-000 | | $250.69 | $375,808.01 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $473.23 | $375,334.78 |
| 02/01/2025 | (21) | State Farm Insurance | Insurance Premium Refund - Roxbury | 1110-002 | $86.35 | | $375,421.13 |
| 02/26/2025 | | Transfer From: #******0106 | xfer from Bala Jain reserve acct to general cking per settlement with BJ | 9999-000 | $24,000.00 | | $399,421.13 |
| 02/27/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $493.07 | $398,928.06 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $474.54 | $398,453.52 |
| 03/04/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $168.68 | $398,284.84 |
| 03/14/2025 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | $(324.28) | $398,609.12 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $498.25 | $398,110.87 |
| 04/04/2025 | (23) | Universal Settlement | Tax refund S. Fairville | 1110-002 | $199.22 | | $398,310.09 |
| | | | **SUBTOTALS** | | $61,368.89 | $79,889.08 | |

Page No: 9

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0062 |
| **Account Title:** | General Checking |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2025 | 1019 | George Adams and Company Insurance Agency LLC | Bond Premium | 2300-000 | | $1,219.00 | $397,091.09 |
| 04/09/2025 | 1020 | Bala Jain/DUPONT AVE | 1/2 month Nov 2024 Dupont Ave rent. | 4110-000 | | $692.00 | $396,399.09 |
| 04/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $496.67 | $395,902.42 |
| 05/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $494.87 | $395,407.55 |
| 06/09/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.27 | $395,364.28 |
| 06/09/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.87 | $395,320.41 |
| 06/09/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.65 | $395,276.76 |
| 06/13/2025 | | Transfer From: #******0130 | Estate's carveout from closing; 6961 Sterling Rd | 9999-000 | $22,080.00 | | $417,356.76 |
| 06/17/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $7.77 | $417,348.99 |
| 06/20/2025 | | Transfer From: #******0076 | Calculation of 8% carveout from the Sterling Road Rental Account:<br>Amount on hand: $ 34,502.95<br>Add two invoices paid to Real Markets: $208.30 and $388.75 = $597.05<br>Total: $35,100.00<br>Carveout (8% of $35,100) $ 2,808.00 | 9999-000 | $2,808.00 | | $420,156.99 |
| 06/30/2025 | | Transfer From: #******0075 | Estate funds; 3012 Dupont Ave | 9999-000 | $7.77 | | $420,164.76 |
| 06/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $512.59 | $419,652.17 |
| 07/09/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $41.91 | $419,610.26 |
| 07/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $524.52 | $419,085.74 |
| 08/29/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $523.85 | $418,561.89 |
| | | | | **SUBTOTALS** | $24,895.77 | $4,643.97 | |

Page No: 10          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0062 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $892,946.84 | $474,384.95 | $418,561.89 |
| | | | Less: Bank transfers/CDs | | $796,158.90 | $13,800.00 | |
| | | | Subtotal | | $96,787.94 | $460,584.95 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $96,787.94 | $460,584.95 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 03/27/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $185,371.21 | Total Compensable Receipts: | $185,371.21 |
| Total Non-Compensable Receipts: | $8,718.55 | Total Non-Compensable Receipts: | $8,718.55 |
| Total Comp/Non Comp Receipts: | $194,089.76 | Total Comp/Non Comp Receipts: | $194,089.76 |
| Total Internal/Transfer Receipts: | $796,158.90 | Total Internal/Transfer Receipts: | $796,158.90 |
| | | | |
| Total Compensable Disbursements: | $554,886.77 | Total Compensable Disbursements: | $554,886.77 |
| Total Non-Compensable Disbursements: | $3,000.00 | Total Non-Compensable Disbursements: | $3,000.00 |
| Total Comp/Non Comp Disbursements: | $557,886.77 | Total Comp/Non Comp Disbursements: | $557,886.77 |
| Total Internal/Transfer Disbursements: | $13,800.00 | Total Internal/Transfer Disbursements: | $13,800.00 |

**FORM 2** Page No.: 11    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0067 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rental Payments Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/25/2024 | | Chase Bank | Deposit from Amit Jain for Mar/Apr rents; multiple properties noted in allocation | | * | $33,600.00 | | $33,600.00 |
| | {41} | | 580 W Areba, Mar/Apr 24 rents | $5,000.00 | 1222-000 | | | $33,600.00 |
| | {42} | | 1343 Church, Mar/Apr 24 rents | $4,000.00 | 1222-000 | | | $33,600.00 |
| | {43} | | 1635 CHurch, Mar/Apr 24 rents | $5,000.00 | 1222-000 | | | $33,600.00 |
| | {44} | | 1001 Manning, Mar/Apr 24 rents | $2,200.00 | 1222-000 | | | $33,600.00 |
| | {45} | | 449 Lawyers, Mar/Apr24 rents | $7,000.00 | 1222-000 | | | $33,600.00 |
| | {46} | | 3012 Dupont, Mar/Apr 24 rents | $2,600.00 | 1222-000 | | | $33,600.00 |
| | {47} | | 6961 Sterling, Mar/Apr 24 rents | $7,800.00 | 1222-000 | | | $33,600.00 |
| 05/24/2024 | 2001 | Fulton Bank, NA | Cash Collateral Payment ECF 426; Mar/Apr 24 rents | | * | | $17,739.57 | $15,860.43 |
| | | | Fulton Bank/ cc 580 W Areba | $(4,832.57) | 4110-000 | | | $15,860.43 |
| | | | Fulton Bank/cc 1343 Church | $(3,839.50) | 4110-000 | | | $15,860.43 |
| | | | Fulton Bank/cc 1001 Manning | $(2,152.25) | 4110-000 | | | $15,860.43 |
| | | | Fulton Bank/cc 449 Lawyers | $(6,915.25) | 4110-000 | | | $15,860.43 |
| 05/28/2024 | | Transfer To: #******0070 | net from Mar/Apr24 580 Areba | | 9999-000 | | $167.43 | $15,693.00 |
| 05/28/2024 | | Transfer To: #******0071 | net from Mar/Apr 24 rents; 1343 Church | | 9999-000 | | $160.50 | $15,532.50 |
| 05/28/2024 | | Transfer To: #******0074 | net from Mar/Apr 24 rents Lawyers Rd | | 9999-000 | | $84.75 | $15,447.75 |
| 05/28/2024 | | Transfer To: #******0073 | net from Mar/Apr 24 rents Manning Dr | | 9999-000 | | $47.75 | $15,400.00 |
| 05/28/2024 | | Transfer To: #******0072 | xfer to rental income acct Mar/Apr 24 rents; 1635 Church | | 9999-000 | | $5,000.00 | $10,400.00 |
| 05/28/2024 | | Transfer To: #******0075 | xfer to rental income acct Mar/Apr 24 rents; Dupont | | 9999-000 | | $2,600.00 | $7,800.00 |
| 05/28/2024 | | Transfer To: #******0076 | xfer to rental income acct Apr/May 24 rents; Sterling Rd | | 9999-000 | | $7,800.00 | $0.00 |
| 05/31/2024 | | dmv sales and service | Gross rent checks from Amit Jain May 24 rents | | * | $6,900.00 | | $6,900.00 |
| | {41} | | 580 W Areba, May 24 rent | $2,500.00 | 1222-000 | | | $6,900.00 |
| | {42} | | 1343 Church, May 24 rent | $2,000.00 | 1222-000 | | | $6,900.00 |
| | {44} | | 1001 Manning, May 24 rent | $1,100.00 | 1222-000 | | | $6,900.00 |
| | {46} | | 3012 Dupont, May 24 rent | $1,300.00 | 1222-000 | | | $6,900.00 |
| 06/04/2024 | 2002 | Fulton Bank, N.A. | Cash Collateral Payment ECF 426 May 2024 rents | | * | | $6,171.97 | $728.03 |
| | | | Fulton Bank/cc 580 W Areba | $(2,391.73) | 4110-000 | | | $728.03 |
| | | | Fulton Bank/cc 1343 Church | $(1,780.24) | 4110-000 | | | $728.03 |
| | | | Fulton Bank/cc 1001 Manning | $(2,000.00) | 4110-000 | | | $728.03 |

| | | | **SUBTOTALS** | | | $40,500.00 | $39,771.97 | |

**FORM 2**

Page No: 12    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 23-10566-KHK | **Trustee Name:** | H. Jason Gold |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***4545 | **Checking Acct #:** | ******0067 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Rental Payments Account |
| **For Period Beginning:** | 4/6/2023 | **Blanket bond (per case limit):** | $3,000,000.00 |
| **For Period Ending:** | 9/18/2025 | **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $9.92 | $718.11 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | | 2600-000 | | ($9.92) | $728.03 |
| 08/06/2024 | 2002 | STOP PAYMENT: Fulton Bank, N.A. | Cash Collateral Payment ECF 426 May 2024 rents | | * | | ($6,171.97) | $6,900.00 |
| | | | Fulton Bank/cc W Areba | $2,391.73 | 4110-004 | | | $6,900.00 |
| | | | Fulton Bank/cc 1343 Church | $1,780.24 | 4110-004 | | | $6,900.00 |
| | | | Fulton Bank/cc 1001 Manning | $2,000.00 | 4110-004 | | | $6,900.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $9.92 | $6,890.08 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | | 2600-000 | | ($9.92) | $6,900.00 |
| 09/11/2024 | | Transfer To: #******0062 | xfer of May rents to general/unencumbered acct for W Areba, 1343 Church, Manning (FB was paid in full at closing) | | 9999-000 | | $5,600.00 | $1,300.00 |
| 09/11/2024 | | Transfer To: #******0075 | transfer of May24 rents to 3012 Dupont Ave rental acct | | 9999-000 | | $1,300.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $40,500.00 | $40,500.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $22,760.43 | |
| **Subtotal** | $40,500.00 | $17,739.57 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $40,500.00 | $17,739.57 | |

| For the period of  4/6/2023 to 9/18/2025 | | For the entire history of the account between 04/25/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $40,500.00 | Total Compensable Receipts: | $40,500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $40,500.00 | Total Comp/Non Comp Receipts: | $40,500.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $17,739.57 | Total Compensable Disbursements: | $17,739.57 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $17,739.57 | Total Comp/Non Comp  Disbursements: | $17,739.57 |
| Total Internal/Transfer  Disbursements: | $22,760.43 | Total Internal/Transfer  Disbursements: | $22,760.43 |

Page No: 13          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0069 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Windover Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2024 | | RL Title and Escrow | net proceeds from sale of Windover Property to Wellset LLC per order 5/21/24 ECF469 | * | $104,200.00 | | $104,200.00 |
| | {33} | | Gross amount due seller $865,000.00 | 1110-000 | | | $104,200.00 |
| | | | City Taxes Paid in Advnce $188.39 | 2820-000 | | | $104,200.00 |
| | | | County Taxes Paid in Advance $1,036.93 | 2820-000 | | | $104,200.00 |
| | | | Payoff Atlanric Union Bank/Windover $(397,647.38) | 4110-000 | | | $104,200.00 |
| | | | Payment to Bala Jain $(290,850.31) | 4110-000 | | | $104,200.00 |
| | {33} | | Seller Credit to buyer $(1,000.00) | 1110-000 | | | $104,200.00 |
| | | | C21 New Millenium Commission $(38,925.00) | 3510-000 | | | $104,200.00 |
| | | | City Taxes $(847.74) | 2820-000 | | | $104,200.00 |
| | | | County Taxes $(4,666.17) | 2820-000 | | | $104,200.00 |
| | | | Courier Fee $(150.00) | 2500-000 | | | $104,200.00 |
| | | | Regional WMTA Fee $(869.50) | 2820-000 | | | $104,200.00 |
| | | | Regional Congestion Fee $(869.50) | 2820-000 | | | $104,200.00 |
| | | | County Grantor Tax $(434.75) | 2820-000 | | | $104,200.00 |
| | | | State Grantor Tax $(434.75) | 2820-000 | | | $104,200.00 |
| | | | Expense Reimbursement Real Markets $(65.00) | 3992-000 | | | $104,200.00 |
| | | | Past Due Taxes - Fairfax County 2021/2022 $(14,510.95) | 4700-000 | | | $104,200.00 |
| | | | Past Due Taxes - Vienna $(415.96) | 4700-000 | | | $104,200.00 |
| | | | Past Due Taxes Fairfax 2023 $(10,338.31) | 4700-000 | | | $104,200.00 |
| 06/04/2024 | | Transfer To: #******0062 | unencumbered funds from sale of Windover property | 9999-000 | | $104,200.00 | $0.00 |
| | | | | SUBTOTALS | $104,200.00 | $104,200.00 | |

Page No: 14

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | | |
|---|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0069 |
| Account Title: | Windover Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $104,200.00 | $104,200.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $104,200.00 | |
| | | | **Subtotal** | | $104,200.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $104,200.00 | $0.00 | |

| **For the period of 4/6/2023 to 9/18/2025** | | **For the entire history of the account between 05/24/2024 to 9/18/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $864,000.00 | Total Compensable Receipts: | $864,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $864,000.00 | Total Comp/Non Comp Receipts: | $864,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $759,800.00 | Total Compensable Disbursements: | $759,800.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $759,800.00 | Total Comp/Non Comp Disbursements: | $759,800.00 |
| Total Internal/Transfer Disbursements: | $104,200.00 | Total Internal/Transfer Disbursements: | $104,200.00 |

Page No: 15

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0070 |
| Account Title: | Rental Income 580 W Areba Ave Hershey PA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 580 W Areba, net from Mar/Apr 24 rents | 9999-000 | $167.43 | | $167.43 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $0.24 | $167.19 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($0.24) | $167.43 |
| 08/12/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds W Areba ; lienholder paid in full at closing; ECF537 | 9999-000 | | $167.43 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $167.43 | $167.43 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $167.43 | $167.43 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

**For the period of 4/6/2023 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $167.43 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $167.43 |

**For the entire history of the account between 05/28/2024 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $167.43 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $167.43 |

Case 23-10566-KHK    Doc 724    Filed 09/19/25 · Entered 09/19/25 11:10:03    Desc Main    Page No: 16    Exhibit B
Document    Page 24 of 105

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Rental Income 1343 Church Rd, Hershey PA |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 1343 Church, net from Mar/Apr 24 rents | 9999-000 | $160.50 | | $160.50 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $0.23 | $160.27 |
| 08/01/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds 1343 Church ; lienholder paid in full at closing; ECF517 | 9999-000 | | $60.50 | $99.77 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($0.23) | $100.00 |
| 08/05/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds 1343 Church ; lienholder paid in full at closing; ECF517 | 9999-000 | | $160.00 | ($60.00) |
| 08/05/2024 | | Reversal of Bank Transfer | reversal of bank transfer | 9999-000 | | ($60.00) | $0.00 |

| | | | | TOTALS: | $160.50 | $160.50 | $0.00 |
| | | | | Less: Bank transfers/CDs | $160.50 | $160.50 | |
| | | | | Subtotal | $0.00 | $0.00 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $0.00 | $0.00 | |

| **For the period of 4/6/2023 to 9/18/2025** | | **For the entire history of the account between 05/28/2024 to 9/18/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $160.50 | Total Internal/Transfer Receipts: | $160.50 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $160.50 | Total Internal/Transfer Disbursements: | $160.50 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 23-10566-KHK | | | Trustee Name: | | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | | Checking Acct #: | | ******0072 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Rental income 1635 Church Rd Hershey PA |
| For Period Beginning: | 4/6/2023 | | | Blanket bond (per case limit): | | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | | Separate bond (if applicable): | | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 1635 Church, net from Mar/Apr 24 rents | 9999-000 | $5,000.00 | | $5,000.00 |
| 06/25/2024 | (43) | H & C Contracting | June 2024 Rent; 1635 Church Street | 1222-000 | $2,750.00 | | $7,750.00 |
| 06/25/2024 | (43) | H & C Contracting | May 2024 rent 1635 Church | 1222-000 | $2,500.00 | | $10,250.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $14.74 | $10,235.26 |
| 08/01/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds 1635 Church ; lienholder paid in full at closing; ECF501 | 9999-000 | | $10,250.00 | ($14.74) |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($14.74) | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $10,250.00 | $10,250.00 | $0.00 |
| **Less: Bank transfers/CDs** | $5,000.00 | $10,250.00 | |
| Subtotal | $5,250.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $5,250.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 05/28/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,250.00 | Total Compensable Receipts: | $5,250.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,250.00 | Total Comp/Non Comp Receipts: | $5,250.00 |
| Total Internal/Transfer Receipts: | $5,000.00 | Total Internal/Transfer Receipts: | $5,000.00 |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,250.00 | Total Internal/Transfer Disbursements: | $10,250.00 |

FORM 2

Page No: 18        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0073 |
| Account Title: | Rental Income 1001 Manning Drive Fredericksburg VA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 1001 Manning, net from Mar/Apr 24 rents | 9999-000 | $47.75 | | $47.75 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $0.06 | $47.69 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($0.06) | $47.75 |
| 08/12/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds Manning Dr ; lienholder paid in full at closing; ECF577 | 9999-000 | | $47.75 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $47.75 | $47.75 | $0.00 |
| | **Less: Bank transfers/CDs** | $47.75 | $47.75 | |
| | **Subtotal** | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $0.00 | |

| For the period of  4/6/2023 to 9/18/2025 | | For the entire history of the account between 05/28/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $47.75 | Total Internal/Transfer Receipts: | $47.75 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $47.75 | Total Internal/Transfer  Disbursements: | $47.75 |

FORM 2    Page No: 19    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 9/18/2025 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0074 |
| Account Title: | Rental income 449 Lawyers Rd NW Vienna VA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 449 Lawyers, net from Mar/Apr 24 rents | 9999-000 | $84.75 | | $84.75 |
| 07/11/2024 | | Transfer To: #******0062 | transfer of balance in 449 Lawyers Rd rental acct to gen bk acct (326 and carveout funds) | 9999-000 | | $84.75 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $84.75 | $84.75 | $0.00 |
| **Less: Bank transfers/CDs** | $84.75 | $84.75 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 05/28/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $84.75 | Total Internal/Transfer Receipts: | $84.75 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $84.75 | Total Internal/Transfer Disbursements: | $84.75 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 20   Exhibit B

| | | | |
|---|---|---|---|
| **Case No.** | 23-10566-KHK | **Trustee Name:** | H. Jason Gold |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***4545 | **Checking Acct #:** | ******0075 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Rental income 3012 Dupont Ave |
| | | | Baltimore MD |
| **For Period Beginning:** | 4/6/2023 | **Blanket bond (per case limit):** | $3,000,000.00 |
| **For Period Ending:** | 9/18/2025 | **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 3012 Dupont, net from Mar/Apr 24 rents | 9999-000 | $2,600.00 | | $2,600.00 |
| 07/16/2024 | (46) | DMV Sales & Services | June 2024 & July 2024 Rent | 1222-000 | $2,600.00 | | $5,200.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $5.67 | $5,194.33 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($5.67) | $5,200.00 |
| 08/14/2024 | (46) | DMV Sales & Service LLC | Rent 3012 Dupont | 1222-000 | $650.00 | | $5,850.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $8.04 | $5,841.96 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($8.04) | $5,850.00 |
| 09/11/2024 | | Transfer From: #******0067 | transfer of May24 rents to 3012 Dupont Ave rental acct | 9999-000 | $1,300.00 | | $7,150.00 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $8.47 | $7,141.53 |
| 10/15/2024 | 9001 | Bala Jain/DUPONT AVE | Rental Balance 3012 Dupont ECF 633 | 4110-000 | | $7,141.53 | $0.00 |
| 10/25/2024 | | Pinnacle Bank | Bank Service Fee Reversal Cleared on 10/18/2024 | 2600-000 | | ($8.47) | $8.47 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $7.77 | $0.70 |
| 11/06/2024 | | Transfer To: #******0062 | xfer from Dupont rental acct to gen cking | 9999-000 | | $0.70 | $0.00 |
| 06/19/2025 | | Pinnacle Bank | bank charge reversal | 2600-000 | | ($7.77) | $7.77 |
| 06/30/2025 | | Transfer To: #******0062 | Estate funds | 9999-000 | | $7.77 | $0.00 |
| | | | **SUBTOTALS** | | $7,150.00 | $7,150.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 21    Exhibit B

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0075 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rental income 3012 Dupont Ave |
| | | | | Baltimore MD |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $7,150.00 | $7,150.00 | $0.00 |
| | | Less: Bank transfers/CDs | | $3,900.00 | $8.47 | |
| | | Subtotal | | $3,250.00 | $7,141.53 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $3,250.00 | $7,141.53 | |

| **For the period of  4/6/2023 to 9/18/2025** | | **For the entire history of the account between 05/28/2024 to 9/18/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $3,250.00 | Total Compensable Receipts: | $3,250.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,250.00 | Total Comp/Non Comp Receipts: | $3,250.00 |
| Total Internal/Transfer Receipts: | $3,900.00 | Total Internal/Transfer Receipts: | $3,900.00 |
| | | | |
| Total Compensable Disbursements: | $7,141.53 | Total Compensable Disbursements: | $7,141.53 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $7,141.53 | Total Comp/Non Comp  Disbursements: | $7,141.53 |
| Total Internal/Transfer  Disbursements: | $8.47 | Total Internal/Transfer  Disbursements: | $8.47 |

Page No: 22   Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rental Income 6961 Sterling Rd Harrisburg PA |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | Mar/Apr/May 24 rents; 6961 Sterling, net | 9999-000 | $7,800.00 | | $7,800.00 |
| 07/03/2024 | (47) | Housing Hedquarters, Inc. | June Rent; Sterling Rd | 1222-000 | $3,900.00 | | $11,700.00 |
| 07/16/2024 | (47) | Housing Headquarters Inc. | July rent Sterling Rd | 1222-000 | $3,900.00 | | $15,600.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $19.36 | $15,580.64 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($19.36) | $15,600.00 |
| 08/17/2024 | (47) | Housing Headquarters, Inc. | August rent; Sterling Rd | 1222-000 | $3,900.00 | | $19,500.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $24.98 | $19,475.02 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($24.98) | $19,500.00 |
| 09/07/2024 | (47) | Housing Headquarters, Inc. | Sept rent; Sterling Rd | 1222-000 | $3,900.00 | | $23,400.00 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $28.20 | $23,371.80 |
| 10/14/2024 | (47) | Housing Headquarters Inc. | October Rent - Sterling Road | 1222-000 | $3,900.00 | | $27,271.80 |
| 10/25/2024 | | Pinnacle Bank | Bank Service Fee Reversal Cleared 10/18/2024. | 2600-000 | | ($28.20) | $27,300.00 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $31.90 | $27,268.10 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $34.08 | $27,234.02 |
| 12/02/2024 | (47) | Housing Headquarters, Inc. | Nov rent; Sterling Rd | 1222-000 | $3,900.00 | | $31,134.02 |
| 12/07/2024 | (47) | Housing Headquarters | Dec rent; Sterling Rd | 1222-000 | $3,900.00 | | $35,034.02 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $42.69 | $34,991.33 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Charge (October)- 1/7/2025 | 2600-000 | | ($31.90) | $35,023.23 |
| 01/10/2025 | | Pinacle Bank | 12/6/2024 Reverse Bank Fee (November 2024) | 2600-000 | | ($34.08) | $35,057.31 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 1/7/2025 (December 2024) | 2600-000 | | ($42.69) | $35,100.00 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.85 | $35,056.15 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.82 | $35,012.33 |
| 03/07/2025 | | Pinnacle Bank | Reversal Bank Fee 2/27/2025 (January 2025) | 2600-000 | | ($43.85) | $35,056.18 |
| 03/07/2025 | | Pinnacle Bank | Reversal Bank Fee 3/4/2025 (February 2025) | 2600-000 | | ($43.82) | $35,100.00 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.87 | $35,056.13 |
| 04/14/2025 | 10001 | RealMarkets | April 14 2025 Invoice | 3991-000 | | $388.75 | $34,667.38 |
| | | | **SUBTOTALS** | | $35,100.00 | $432.62 | |

FORM 2

Page No: 23    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rental Income 6961 Sterling Rd Harrisburg PA |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.65 | $34,623.73 |
| 05/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.27 | $34,580.46 |
| 06/10/2025 | 10002 | Real Markets | May 2025 Invoice | 3991-000 | | $208.30 | $34,372.16 |
| 06/19/2025 | | Pinnacle Bank | bank charge reversal | 2600-000 | | ($43.65) | $34,415.81 |
| 06/19/2025 | | Pinnacle Bank | bank charge reversal | 2600-000 | | ($43.87) | $34,459.68 |
| 06/19/2025 | | Pinnacle Bank | bank charge reversal | 2600-000 | | ($43.27) | $34,502.95 |
| 06/20/2025 | | Transfer To: #******0062 | Calculation of 8% carveout from the Sterling Road Rental Account: Amount on hand: $ 34,502.95 Add two invoices paid to Real Markets: $208.30 and $388.75 = $597.05 Total: $35,100.00 Carveout (8% of $35,100) $ 2,808.00 | 9999-000 | | $2,808.00 | $31,694.95 |
| 06/20/2025 | 10003 | ABL RPC Residential Credit Acquisitions LLC | Balance due from Rental Account (Cash Collateral). | 4210-000 | | $31,694.95 | $0.00 |
| 06/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $41.91 | ($41.91) |
| 07/19/2025 | | Pinnacle Bank | Service Charge Reversal | 2600-000 | | ($41.91) | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $34,667.38 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 24          Exhibit B

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | **Trustee Name:** H. Jason Gold |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***4545 | **Checking Acct #:** ******0076 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Rental Income 6961 Sterling Rd Harrisburg PA |
| **For Period Beginning:** | 4/6/2023 | **Blanket bond (per case limit):** $3,000,000.00 |
| **For Period Ending:** | 9/18/2025 | **Separate bond (if applicable):** $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $35,100.00 | $35,100.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $7,800.00 | $2,808.00 | |
| | | | **Subtotal** | | $27,300.00 | $32,292.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $27,300.00 | $32,292.00 | |

**For the period of  4/6/2023  to  9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $27,300.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,300.00 |
| Total Internal/Transfer Receipts: | $7,800.00 |
| | |
| Total Compensable Disbursements: | $32,292.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $32,292.00 |
| Total Internal/Transfer  Disbursements: | $2,808.00 |

**For the entire history of the account between  05/28/2024  to  9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $27,300.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,300.00 |
| Total Internal/Transfer Receipts: | $7,800.00 |
| | |
| Total Compensable Disbursements: | $32,292.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $32,292.00 |
| Total Internal/Transfer  Disbursements: | $2,808.00 |

Case No. 25                    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | Trustee Name: |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): |

Trustee Name: H. Jason Gold
Bank Name: Pinnacle Bank
Checking Acct #: ******0078
Account Title: 1630 East Chocolate Sale Account
Blanket bond (per case limit): $3,000,000.00
Separate bond (if applicable): $1,625,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2024 | | Universal Settlement Services | Sale Proceeds from Bikram Phuyel & Thakur Neopany for 1630 East Chocolate per order entd 5/23/24 ECF474 | * | $54,232.44 | | $54,232.44 |
| | {26} | | Gross Sale Price/E Chocolate $265,000.00 | 1110-000 | | | $54,232.44 |
| | {26} | | Seller Credit to Buyer $(1,000.00) | 1110-000 | | | $54,232.44 |
| | {26} | | City Taxes Paid in Advance $425.85 | 1110-000 | | | $54,232.44 |
| | {26} | | Assessments Paid in Advance $154.55 | 1110-000 | | | $54,232.44 |
| | | | Title Search $(100.00) | 2500-000 | | | $54,232.44 |
| | | | Tax Cert Fee $(37.50) | 2500-000 | | | $54,232.44 |
| | | | C21 New Millenium; Real Estate Commissions - Listing Agent $(7,950.00) | 3510-000 | | | $54,232.44 |
| | | | Protus Realty Real Estate Commission - Selling Agent $(6,625.00) | 3510-000 | | | $54,232.44 |
| | | | Transfer Taxes $(2,650.00) | 2820-000 | | | $54,232.44 |
| | | | Payoff Fulton Bank/E Chocolate $(141,172.08) | 4110-000 | | | $54,232.44 |
| | | | County Taxes $(716.41) | 4700-000 | | | $54,232.44 |
| | | | Delinquent County Taxes--overpaid by $150 and refunded in separate transaction on 5/31/24 $(3,596.97) | 4700-000 | | | $54,232.44 |
| | | | Realtor Expense Reimbursement $(1,000.00) | 3992-000 | | | $54,232.44 |
| | | | Payment to Gordon Feinblatt $(25,000.00) | 4120-000 | | | $54,232.44 |
| | {26} | | Non-compensable - accounted for in separate deposit; 326(a) pmt to trustee $(7,950.00) | 1110-002 | | | $54,232.44 |
| | {26} | | Non-compensable - accounted for in separate deposit; carveout pmt to trustee $(13,250.00) | 1110-002 | | | $54,232.44 |
| | | | Deed Prep $(150.00) | 2500-000 | | | $54,232.44 |
| | | | Settlement fee to closing co $(150.00) | 2500-000 | | | $54,232.44 |
| 05/31/2024 | (26) | Universal Settlement Services | refund from overage in delinquent taxes paid at closing/E Chocolate | 1110-002 | $150.00 | | $54,382.44 |
| 05/31/2024 | (26) | Universal Settlement Services | Additional Proceeds; Carveout/E Chocolate | 1110-000 | $13,250.00 | | $67,632.44 |
| 05/31/2024 | (26) | Universal Settlement Services | Additional Proceeds; 326(a) allocation/E Chocolate | 1110-000 | $7,950.00 | | $75,582.44 |
| | | | | SUBTOTALS | $75,582.44 | $0.00 | |

**FORM 2** Page No: 26    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0078 |
| Account Title: | 1630 East Chocolate Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds from 1630 E Chocolate sale acct | 9999-000 | | $21,200.00 | $54,382.44 |
| 07/29/2024 | (26) | REAL MARKETS/Auction Markets LLC | Expense Reimbursement Refund - East Chocolate | 1110-002 | $772.98 | | $55,155.42 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $88.16 | $55,067.26 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($88.16) | $55,155.42 |
| 08/24/2024 | (26) | Derry Township | refund of sewer tax overpmt made at closing; E Chocolate Ave | 1110-002 | $45.00 | | $55,200.42 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $79.35 | $55,121.07 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($79.35) | $55,200.42 |
| 09/11/2024 | | Transfer To: #******0106 | xfer of funds held in 1630 E Chocolate Ave sale acct to Bala Jain Reserve Acct | 9999-000 | | $55,200.42 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $76,400.42 | $76,400.42 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $76,400.42 | |
| **Subtotal** | $76,400.42 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $76,400.42 | $0.00 | |

| For the period of  4/6/2023 to 9/18/2025 | | For the entire history of the account between 05/31/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $285,780.40 | Total Compensable Receipts: | $285,780.40 |
| Total Non-Compensable Receipts: | ($20,232.02) | Total Non-Compensable Receipts: | ($20,232.02) |
| Total Comp/Non Comp Receipts: | $265,548.38 | Total Comp/Non Comp Receipts: | $265,548.38 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $189,147.96 | Total Compensable Disbursements: | $189,147.96 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $189,147.96 | Total Comp/Non Comp  Disbursements: | $189,147.96 |
| Total Internal/Transfer  Disbursements: | $76,400.42 | Total Internal/Transfer  Disbursements: | $76,400.42 |

**FORM 2**

Page No: 27    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0081 |
| Account Title: | 1010 Lynn St. Navarro Default Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2024 | (49) | RL Title & Escrow | Deposit Forfeited by Navaro - to be paid to G. Goldsmith upon court approval | 1290-000 | $10,000.00 | | $10,000.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $14.38 | $9,985.62 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($14.38) | $10,000.00 |
| 08/06/2024 | 12001 | Gus Goldsmith | Per court order entd 8/2/24 ECF579.  Based on mortgage lien on property. Lynn St | 4110-000 | | $10,000.00 | $0.00 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | TOTALS: | $10,000.00 | $10,000.00 | $0.00 |
| | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | Subtotal | $10,000.00 | $10,000.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $10,000.00 | $10,000.00 | |

**For the period of  4/6/2023 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $10,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $10,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $10,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 06/25/2024 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $10,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $10,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $10,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Case 23-10566-KHK    Doc 724    Filed 09/19/25    Entered 09/19/25 11:10:03    Desc Main Page No: 28    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 9/18/2025 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0083 |
| Account Title: | 71 Lucy Avenue Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2024 | | Conestoga Title | Proceeds from sale of 71 Lucy Ave to Monica Casa LLC per order entd 5/21/24 ECF470 | * | $10,250.00 | | $10,250.00 |
| | {15} | | gross Contract Price/Lucy Ave $205,000.00 | 1110-000 | | | $10,250.00 |
| | {15} | | City Taxes Paid in advance $71.06 | 1110-000 | | | $10,250.00 |
| | {15} | | County Taxes Paid in Advnce $192.28 | 1110-000 | | | $10,250.00 |
| | {15} | | School Taxes Paid in Advance $66.75 | 1110-000 | | | $10,250.00 |
| | | | Protus Realty, realtor commission $(6,150.00) | 3510-000 | | | $10,250.00 |
| | | | Protus Realty, Broker Fee $(495.00) | 3510-000 | | | $10,250.00 |
| | | | Recording Fee $(78.75) | 2500-000 | | | $10,250.00 |
| | | | City Tax $(1,025.00) | 2820-000 | | | $10,250.00 |
| | | | State Tax $(1,025.00) | 2820-000 | | | $10,250.00 |
| | | | Municipal Tax $(482.38) | 2820-000 | | | $10,250.00 |
| | | | Sewer tax Escrow $(75.00) | 2820-000 | | | $10,250.00 |
| | | | Tax Certification $(37.50) | 2500-000 | | | $10,250.00 |
| | {26} | | Non-compensable - accounted for in $(6,150.00) separate deposit; 326(a) and carveout pmt to trustee | 1110-002 | | | $10,250.00 |
| | | | Bala Jain/Lucy Ave $(171,580.50) | 4110-000 | | | $10,250.00 |
| | | | delinquent Dauphin County taxes $(2,795.96) | 4700-000 | | | $10,250.00 |
| | | | Overnight Delivery Fee $(60.00) | 2500-000 | | | $10,250.00 |
| | | | Coldwell Banker, realtor commission $(5,125.00) | 3510-000 | | | $10,250.00 |
| 06/25/2024 | (15) | Conestoga Title | 326(a) Payment/Lucy Ave | 1110-000 | $6,150.00 | | $16,400.00 |
| 07/11/2024 | | Transfer To: #******0062 | transfer of 326 and carveout funds to general checking from 71 Lucy Ave sale acct | 9999-000 | | $16,400.00 | $0.00 |
| | | | **SUBTOTALS** | | $16,400.00 | $16,400.00 | |

Page No: 29    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0083 |
| **Account Title:** | 71 Lucy Avenue Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $16,400.00 | $16,400.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $16,400.00 | |
| | | | **Subtotal** | | $16,400.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $16,400.00 | $0.00 | |

| **For the period of 4/6/2023 to 9/18/2025** | | **For the entire history of the account between 06/25/2024 to 9/18/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $211,480.09 | Total Compensable Receipts: | $211,480.09 |
| Total Non-Compensable Receipts: | ($6,150.00) | Total Non-Compensable Receipts: | ($6,150.00) |
| Total Comp/Non Comp Receipts: | $205,330.09 | Total Comp/Non Comp Receipts: | $205,330.09 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $188,930.09 | Total Compensable Disbursements: | $188,930.09 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $188,930.09 | Total Comp/Non Comp Disbursements: | $188,930.09 |
| Total Internal/Transfer Disbursements: | $16,400.00 | Total Internal/Transfer Disbursements: | $16,400.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0084 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 449 Lawyer's Road Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2024 | | Law Offices of William Marshall Trust Account | Proceeds of Sale of 449 Lawyers Road to Anchor Homes LLC per order entered 5/23/24 ECF473 | * | $42,500.00 | | $42,500.00 |
| | {22} | | gross Contract Price/Lawyers Ave $850,000.00 | 1110-000 | | | $42,500.00 |
| | | | City Taxes Paid in Advance $49.88 | 2820-000 | | | $42,500.00 |
| | | | County Taxes Paid in Advance $296.34 | 2820-000 | | | $42,500.00 |
| | | | Fulton Bank/Lawyers Rd $(552,835.62) | 4110-000 | | | $42,500.00 |
| | | | Goldsmith/Lawyers Rd $(161,259.61) | 4110-000 | | | $42,500.00 |
| | | | Bala Jain/Lawyers Rd $(1,323.95) | 4110-000 | | | $42,500.00 |
| | | | C21, realtor commission $(25,000.00) | 3510-000 | | | $42,500.00 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $42,500.00 |
| | | | Grantor Tax $(850.00) | 2820-000 | | | $42,500.00 |
| | | | Regional Congestion Fee $(850.00) | 2500-000 | | | $42,500.00 |
| | | | WMATA Fee $(850.00) | 2500-000 | | | $42,500.00 |
| | | | Real Markets, Expenses Reimbursement $(1,000.00) | 3992-000 | | | $42,500.00 |
| | {22} | | Non-compensable - accounted for in separate deposit; 326(a) and carveout pmt to trustee $(25,500.00) | 1110-002 | | | $42,500.00 |
| | | | Delinq Town Taxes $(332.64) | 4700-000 | | | $42,500.00 |
| | | | Delinq County Taxes $(10,416.05) | 4700-000 | | | $42,500.00 |
| | | | Delinq Town Taxes $(825.29) | 4700-000 | | | $42,500.00 |
| | | | Delinq County Taxes $(4,903.06) | 4700-000 | | | $42,500.00 |
| | | | Innovations Prop, realtor commission $(21,750.00) | 3510-000 | | | $42,500.00 |
| 06/25/2024 | (22) | Law Offices of William A Marshall Trust Account | 326(a) Allocation/Lawyers Rd | 1110-000 | $25,500.00 | | $68,000.00 |
| 07/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds to general checking from 449 Lawyers Rd Sale acct | 9999-000 | | $68,000.00 | $0.00 |
| | | | **SUBTOTALS** | | $68,000.00 | $68,000.00 | |

Page No: 31

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0084 |
| **Account Title:** | 449 Lawyer's Road Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $68,000.00 | $68,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $68,000.00 | |
| | | | **Subtotal** | | $68,000.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $68,000.00 | $0.00 | |

| **For the period of 4/6/2023 to 9/18/2025** | | **For the entire history of the account between 06/25/2024 to 9/18/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $875,500.00 | Total Compensable Receipts: | $875,500.00 |
| Total Non-Compensable Receipts: | ($25,500.00) | Total Non-Compensable Receipts: | ($25,500.00) |
| Total Comp/Non Comp Receipts: | $850,000.00 | Total Comp/Non Comp Receipts: | $850,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $782,000.00 | Total Compensable Disbursements: | $782,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $782,000.00 | Total Comp/Non Comp Disbursements: | $782,000.00 |
| Total Internal/Transfer Disbursements: | $68,000.00 | Total Internal/Transfer Disbursements: | $68,000.00 |

Case 23-10566-KHK    Doc 724    Filed 09/19/25 , Entered 09/19/25 11:10:03    Desc Main    Page No: 32    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0085 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 1203 Cottage Street Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2024 | | Law Offices of William A Marshall Trustee Account | Sale Proceeds of 1203 Cottage St to Anchor Homes per order entd 5/28/24 ECF482 | * | $45,000.00 | | $45,000.00 |
| | {28} | | Gross Contract Price/Cottage St $900,000.00 | 1110-000 | | | $45,000.00 |
| | | | Prepaid City Taxes $62.80 | 2820-000 | | | $45,000.00 |
| | | | Prepaid County Taxes $373.07 | 2820-000 | | | $45,000.00 |
| | | | Fulton Bank/1203 Cottage $(555,875.51) | 4110-000 | | | $45,000.00 |
| | | | Bala Jain/1203 Cottage $(95,263.02) | 4110-000 | | | $45,000.00 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $45,000.00 |
| | | | Grantor tax $(900.00) | 2820-000 | | | $45,000.00 |
| | | | WMATA Fee $(900.00) | 2820-000 | | | $45,000.00 |
| | | | Regional Congestion Fee $(900.00) | 2820-000 | | | $45,000.00 |
| | | | Real Markets, Expense Reimbursement $(1,000.00) | 3992-000 | | | $45,000.00 |
| | {28} | | Non-compensable - accounted for in separate deposit; 326(a) and carveout pmt to trustee $(48,250.00) | 1110-002 | | | $45,000.00 |
| | | | Delinq Town Tax $(816.34) | 4700-000 | | | $45,000.00 |
| | | | Delinq Town RE Tax $(331.87) | 4700-000 | | | $45,000.00 |
| | | | Delinq 21 & 22 County Taxes $(16,530.67) | 4700-000 | | | $45,000.00 |
| | | | Delinq 23 County Taxes $(10,168.56) | 4700-000 | | | $45,000.00 |
| | | | 1st 1/2 County 2024 Taxes $(4,849.90) | 4700-000 | | | $45,000.00 |
| | | | Special Escrow $(70,000.00) | 2990-000 | | | $45,000.00 |
| | | | C21, Realtor Commission $(27,000.00) | 3510-000 | | | $45,000.00 |
| | | | Innovations Prop, realtor commission $(22,500.00) | 3510-000 | | | $45,000.00 |
| 06/26/2024 | (28) | Law Office of William A Marshall Trust Account | 326(a) Allocation/Cottage | 1110-000 | $48,250.00 | | $93,250.00 |
| 07/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds from 1203 Cottage to gen cking | 9999-000 | | $93,250.00 | $0.00 |
| | | | **SUBTOTALS** | | $93,250.00 | $93,250.00 | |

Page No: 33          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | Trustee Name: H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: ******0085 |
| Co-Debtor Taxpayer ID #: | | Account Title: 1203 Cottage Street Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $93,250.00 | $93,250.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $93,250.00 | |
| | | | Subtotal | | $93,250.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $93,250.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 06/26/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $948,250.00 | Total Compensable Receipts: | $948,250.00 |
| Total Non-Compensable Receipts: | ($48,250.00) | Total Non-Compensable Receipts: | ($48,250.00) |
| Total Comp/Non Comp Receipts: | $900,000.00 | Total Comp/Non Comp Receipts: | $900,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $806,750.00 | Total Compensable Disbursements: | $806,750.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $806,750.00 | Total Comp/Non Comp Disbursements: | $806,750.00 |
| Total Internal/Transfer Disbursements: | $93,250.00 | Total Internal/Transfer Disbursements: | $93,250.00 |

**FORM 2**

Page No: 34          Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 9/18/2025 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0086 |
| Account Title: | Special Escrow 1203 Cottage |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2024 | (28) | TRUSTACCOUN | Escrowed Funds Fulton Bank/1203 Cottage | 1110-000 | $70,000.00 | | $70,000.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $100.68 | $69,899.32 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($100.68) | $70,000.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $100.68 | $69,899.32 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($100.68) | $70,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 1203 Cottage special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $70,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $70,000.00 | $70,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $70,000.00 | |
| **Subtotal** | $70,000.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $70,000.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 06/26/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $70,000.00 | Total Compensable Receipts: | $70,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $70,000.00 | Total Comp/Non Comp Receipts: | $70,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $70,000.00 | Total Internal/Transfer  Disbursements: | $70,000.00 |

**FORM 2**

Page No: 35    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0087 |
| Account Title: | 7939 Rider Lane Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to/From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2024 | | Universal Settlement Services of PA LLC | Sale Proceeds from sale of Rider Ln to Vannak Chim & Vuochleang Ea per order entd 6/24/24 ECF510 | * | $46,209.77 | | $46,209.77 |
| | {27} | | Gross Contract Price/Rider Ln | $340,000.00 | 1110-000 | | $46,209.77 |
| | {27} | | Seller Credit to buyer | $(1,000.00) | 1110-002 | | $46,209.77 |
| | | | Prepaid Sewer Taxes | $6.93 | 2820-000 | | $46,209.77 |
| | | | Preaid City Taxes | $462.75 | 2820-000 | | $46,209.77 |
| | | | Prepaid Assessment | $20.11 | 2820-000 | | $46,209.77 |
| | | | Lien Certification Fee | $(2.00) | 2500-000 | | $46,209.77 |
| | | | Tax Certification Fee | $(55.00) | 2500-000 | | $46,209.77 |
| | | | C21 NM, Commission | $(10,200.00) | 3510-000 | | $46,209.77 |
| | | | Transfer Taxes | $(3,400.00) | 2820-000 | | $46,209.77 |
| | | | Fulton Bank/Rider Ln | $(227,042.48) | 4110-000 | | $46,209.77 |
| | | | County Taxes | $(965.24) | 6820-000 | | $46,209.77 |
| | {27} | | Non-compensable - accounted for in separate deposit; 326(a) pmt to trustee | $(10,200.00) | 1110-002 | | $46,209.77 |
| | {27} | | Non-compensable - accounted for in separate deposit; carveout pmt to trustee | $(17,000.00) | 1110-002 | | $46,209.77 |
| | | | Deliquent Taxes | $(8,912.73) | 6820-000 | | $46,209.77 |
| | | | Real Markets, Expense Reimbursement | $(1,000.00) | 3992-000 | | $46,209.77 |
| | | | Delinquent Sewer Taxes | $(852.57) | 4700-000 | | $46,209.77 |
| | | | Fulton Bank Reserve/Rider Ln | $(5,000.00) | 4110-000 | | $46,209.77 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | $46,209.77 |
| | | | Keller Williams, commission | $(8,500.00) | 3510-000 | | $46,209.77 |
| 07/03/2024 | (27) | Universal Settlement Services of PA, LLC | Reserve for Fulton Bank Fees/Rider Ln | 1110-000 | $5,000.00 | | $51,209.77 |
| 07/03/2024 | (27) | Universal Settlement Services of PA LLC | 326(a) Allocation/Rider Ln | 1110-000 | $10,200.00 | | $61,409.77 |
| 07/03/2024 | (27) | Universal Settlement Services of PA LLC | Carveout proceeds/Rider Ln | 1110-000 | $17,000.00 | | $78,409.77 |
| 07/11/2024 | (27) | Universal Settlement Services | Refund of excess escrow from Rider Lane closing | 1110-002 | $184.51 | | $78,594.28 |
| 07/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds from 7939 Rider Lane to gen cking | 9999-000 | | $27,200.00 | $51,394.28 |
| 07/29/2024 | (27) | Auction Markets LLC | Expense Reimbursement Refund Rider Lane | 1110-002 | $407.57 | | $51,801.85 |
| | | | **SUBTOTALS** | | $79,001.85 | $27,200.00 | |

FORM 2

Page No: 36    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0087 |
| Account Title: | 7939 Rider Lane Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2024 | | Transfer To: #******0092 | transfer to reserve acct | 9999-000 | | $5,000.00 | $46,801.85 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $67.31 | $46,734.54 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($67.31) | $46,801.85 |
| 09/10/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds/Rider Ln | 9999-000 | | $27,200.00 | $19,601.85 |
| 09/11/2024 | | Transfer To: #******0106 | xfer of 7939 Rider Lane funds to Bala Jain Master Reserve acct | 9999-000 | | $19,601.85 | $0.00 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $79,001.85 | $79,001.85 | $0.00 |
| **Less: Bank transfers/CDs** | | $0.00 | $79,001.85 | |
| **Subtotal** | | $79,001.85 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $79,001.85 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 07/03/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $372,200.00 | Total Compensable Receipts: | $372,200.00 |
| Total Non-Compensable Receipts: | ($27,607.92) | Total Non-Compensable Receipts: | ($27,607.92) |
| Total Comp/Non Comp Receipts: | $344,592.08 | Total Comp/Non Comp Receipts: | $344,592.08 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $265,590.23 | Total Compensable Disbursements: | $265,590.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $265,590.23 | Total Comp/Non Comp Disbursements: | $265,590.23 |
| Total Internal/Transfer Disbursements: | $79,001.85 | Total Internal/Transfer Disbursements: | $79,001.85 |

FORM 2

Page No: 37   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0088 |
| Account Title: | 1343 Church Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2024 | | Universal Settlement Services of PA, LLC | Sale Proceeds from Dime & Penny LLC for 1343 Church Road per 6/27/24 order; ECF517 | * | $12,013.29 | | $12,013.29 |
| | {36} | | gross sale price/1343 Church | $328,000.00 | 1110-000 | | | $12,013.29 |
| | | | City/Town Taxes paid in advance | $740.47 | 1110-000 | | | $12,013.29 |
| | | | School Taxes paid in advnce | $3,221.52 | 1110-000 | | | $12,013.29 |
| | | | Courier Fees | $(60.00) | 2500-000 | | | $12,013.29 |
| | | | Deed Prep | $(150.00) | 2500-000 | | | $12,013.29 |
| | | | Sewer Tax Escrow | $(250.00) | 4800-000 | | | $12,013.29 |
| | | | Water Tax Escrow | $(250.00) | 4800-000 | | | $12,013.29 |
| | | | Search Fee | $(100.00) | 2500-000 | | | $12,013.29 |
| | | | C21 NM, Realtor Commission | $(14,760.00) | 3510-000 | | | $12,013.29 |
| | | | County Recorder of Deeds | $(1,640.00) | 2500-000 | | | $12,013.29 |
| | | | County Recorder of Deeds | $(1,640.00) | 2500-000 | | | $12,013.29 |
| | | | Fulton Bank/1343 Church | $(257,200.58) | 4110-000 | | | $12,013.29 |
| | | | Deliquent Real Estate Taxes | $(5,669.65) | 4700-000 | | | $12,013.29 |
| | | | County Taxes | $(1,678.44) | 4700-000 | | | $12,013.29 |
| | | | School Taxes | $(3,928.03) | 4700-000 | | | $12,013.29 |
| | {36} | | Non-compensable - accounted for in separate deposit; 326(a) pmt to trustee | $(9,597.00) | 1110-002 | | | $12,013.29 |
| | {36} | | Non-compensable - accounted for in separate deposit; carveout pmt to trustee | $(15,995.00) | 1110-002 | | | $12,013.29 |
| | | | Expense Reimbursement | $(1,000.00) | 2500-000 | | | $12,013.29 |
| | | | Special Reserve (Fulton Bank) | $(5,000.00) | 2990-000 | | | $12,013.29 |
| | | | Tax Certification Fee | $(30.00) | 2500-000 | | | $12,013.29 |
| | {36} | | Seller Credit to Buyer | $(1,000.00) | 1110-000 | | | $12,013.29 |
| 07/17/2024 | (36) | Universal Settlement Services of PA, LLC | Refund of expense reimbursement/1343 Church | 1110-002 | $140.42 | | $12,153.71 |
| 07/17/2024 | (36) | Universal Settlement Services of PA, LLC | Carveout Proceeds - Bankruptcy Estate Payment; 1343 Church | 1110-000 | $15,995.00 | | $28,148.71 |
| 07/17/2024 | (36) | Universal Settlement Services of PA, LLC | 326(a) allocation - Additional proceeds; 1343 Church | 1110-000 | $9,597.00 | | $37,745.71 |
| 08/01/2024 | | Transfer To: #******0062 | transfer of carveout and 326 funds 1343 Church Rd | 9999-000 | | $25,592.00 | $12,153.71 |
| 08/08/2024 | (36) | Universal Settlement Services of PA | Sewer Escrow Refund/1343 Church | 1110-002 | $438.80 | | $12,592.51 |
| | | | | **SUBTOTALS** | $38,184.51 | $25,592.00 | |

Page No: 38           Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0088 |
| Account Title: | 1343 Church Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2024 | (36) | Universal Settlement Services of PA | Refund of School Tax Escrow/1343 Church | 1110-002 | $474.52 | | $13,067.03 |
| 08/30/2024 | (36) | Auction Markets | Refund of excess expense deposit. 1343 Church | 1110-002 | $731.82 | | $13,798.85 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $18.41 | $13,780.44 |
| 09/04/2024 | (36) | Universal Settlement Servces of PA, LLC | Refund excess school tax escrow. 1343 Church | 1110-002 | $69.07 | | $13,849.51 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($18.41) | $13,867.92 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 1343 Church Rd sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $13,867.92 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $39,459.92 | $39,459.92 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $39,459.92 | |
| Subtotal | $39,459.92 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $39,459.92 | $0.00 | |

**For the period of 4/6/2023 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $356,553.99 |
| Total Non-Compensable Receipts: | ($23,737.37) |
| Total Comp/Non Comp Receipts: | $332,816.62 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $293,356.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $293,356.70 |
| Total Internal/Transfer Disbursements: | $39,459.92 |

**For the entire history of the account between 07/17/2024 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $356,553.99 |
| Total Non-Compensable Receipts: | ($23,737.37) |
| Total Comp/Non Comp Receipts: | $332,816.62 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $293,356.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $293,356.70 |
| Total Internal/Transfer Disbursements: | $39,459.92 |

FORM 2    Page No: 39    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0089 |
| Account Title: | 1343 Church Special Reserve Account |

| | | | |
|---|---|---|---|
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2024 | (36) | Universal Settlement Services of PA, LLC | Fulton Bank Reserve/1343 Church | 1110-002 | $5,000.00 | | $5,000.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $7.19 | $4,992.81 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($7.19) | $5,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 1343 Church special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $5,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $5,000.00 | $5,000.00 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $5,000.00 | |
| Subtotal | $5,000.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $5,000.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 07/17/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $5,000.00 | Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $5,000.00 | Total Comp/Non Comp Receipts: | $5,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,000.00 | Total Internal/Transfer Disbursements: | $5,000.00 |

Page No.: 40          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0090 |
| Account Title: | 1635 Church Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2024 | | Universal Settlement Services of PA, LLC | proceeds from sale of 1635 Church Rd to Annn Investment LLC per order entd 6/17/24 ECF501 | * | $8,612.42 | | $8,612.42 |
| | {24} | | Gross Sales Price/1635 Church  $325,000.00 | 1110-000 | | | $8,612.42 |
| | {24} | | Seller Credit to buyer  $(1,000.00) | 1110-000 | | | $8,612.42 |
| | | | Settlement Fee  $(150.00) | 2500-000 | | | $8,612.42 |
| | | | Title Search Fee  $(100.00) | 2500-000 | | | $8,612.42 |
| | | | Deed Prep  $(150.00) | 2500-000 | | | $8,612.42 |
| | | | Water Escrow  $(250.00) | 2820-000 | | | $8,612.42 |
| | | | Past Due Sewer  $(1,200.00) | 2820-000 | | | $8,612.42 |
| | | | Tax Certification  $(40.00) | 2500-000 | | | $8,612.42 |
| | | | Wire Fee  $(20.00) | 2500-000 | | | $8,612.42 |
| | | | C21 NM Commission  $(9,750.00) | 3510-000 | | | $8,612.42 |
| | | | PRIME REALTY, Commission  $(8,125.00) | 3510-000 | | | $8,612.42 |
| | | | Transfer Tax  $(1,625.00) | 2820-000 | | | $8,612.42 |
| | | | Transfer Tax  $(1,625.00) | 2820-000 | | | $8,612.42 |
| | | | BANK OF CLARK/1635 Church  $(272,511.69) | 4110-000 | | | $8,612.42 |
| | | | 2022 - Deliquent Taxes  $(6,306.94) | 4700-000 | | | $8,612.42 |
| | | | 2024 County Taxes  $(1,857.36) | 2820-000 | | | $8,612.42 |
| | | | 2024 - School Taxes  $(4,325.43) | 2820-000 | | | $8,612.42 |
| | {24} | | Non-compensable - accounted for in separate deposit; 326(a) and carveout pmt to trustee  $(9,750.00) | 1110-002 | | | $8,612.42 |
| | | | REAL MKTS, Expense Reimbursement  $(50.00) | 3992-000 | | | $8,612.42 |
| | | | Transfer balance of security deposit  $(1,935.48) | 2990-000 | | | $8,612.42 |
| | | | City Taxes Paid in Advance  $819.40 | 1110-000 | | | $8,612.42 |
| | | | Asessments Paid in Advance  $3,564.92 | 1110-000 | | | $8,612.42 |
| 07/17/2024 | (24) | Universal Settlement Services of PA, LLC | 326(a) allocation. 1635 Church | 1110-000 | $9,750.00 | | $18,362.42 |
| 07/17/2024 | (24) | Universal Settlement Services of PA, LLC | Refund of expense reimbursement/1635 Church | 1110-002 | $194.72 | | $18,557.14 |
| 08/01/2024 | | Transfer To: #******0062 | transfer of  326 funds 1635 Church Rd | 9999-000 | | $9,750.00 | $8,807.14 |
| 08/08/2024 | (24) | Universal Settlement Services of PA | Sewer Escrow Refund/1635 Church | 1110-002 | $428.30 | | $9,235.44 |
| 08/30/2024 | (24) | Auction Markets | Refund of Escess expense deposit; 1635 Church | 1110-002 | $50.00 | | $9,285.44 |
| | | | **SUBTOTALS** | | $19,035.44 | $9,750.00 | |

Page No: 41          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0090 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1635 Church Road Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $13.16 | $9,272.28 |
| 09/06/2024 | | Pinnacle Ban | Bank Fee Reversal | 2600-000 | | ($13.16) | $9,285.44 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 1635 Church Rd sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $9,285.44 | $0.00 |
| | | | **TOTALS:** | | $19,035.44 | $19,035.44 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $19,035.44 | |
| | | | Subtotal | | $19,035.44 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $19,035.44 | $0.00 | |

| **For the period of** 4/6/2023 to 9/18/2025 | | **For the entire history of the account between** 07/17/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $338,134.32 | Total Compensable Receipts: | $338,134.32 |
| Total Non-Compensable Receipts: | ($9,076.98) | Total Non-Compensable Receipts: | ($9,076.98) |
| Total Comp/Non Comp Receipts: | $329,057.34 | Total Comp/Non Comp Receipts: | $329,057.34 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $310,021.90 | Total Compensable Disbursements: | $310,021.90 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $310,021.90 | Total Comp/Non Comp Disbursements: | $310,021.90 |
| Total Internal/Transfer Disbursements: | $19,035.44 | Total Internal/Transfer Disbursements: | $19,035.44 |

FORM 2

Page No: 42        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0092 |
| Account Title: | 7939 Rider Lane Special Reserve Acct |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2024 | | Transfer From: #******0087 | transfer to reserve acct Rider Ln | 9999-000 | $5,000.00 | | $5,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 7939 Rider Ln special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $5,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $5,000.00 | $5,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $5,000.00 | $5,000.00 | |
| Subtotal | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 08/01/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,000.00 | Total Internal/Transfer Receipts: | $5,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,000.00 | Total Internal/Transfer Disbursements: | $5,000.00 |

**FORM 2**

Page No: 43    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0093 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chain Bridge Road Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2024 | | RL Title and Escrow | Sale Proceeds from BEKK Holdings LLC for 2565 Chain Bridge Road per order entd 7/15/24 ECF540 | * | $31,247.06 | | $31,247.06 |
| | {11} | | Gross Sales Price/Chain Bridge Rd | $390,588.24 | 1110-000 | | $31,247.06 |
| | | | Prepaid Condo Dues | $17.83 | 1110-000 | | $31,247.06 |
| | | | LinkBank/2565 Chain Bridge Rd | $(291,155.50) | 4110-000 | | $31,247.06 |
| | {11} | | Seller Credit to buyer | $(500.00) | 1110-000 | | $31,247.06 |
| | | | County Taxes | $(456.11) | 2820-000 | | $31,247.06 |
| | | | C21 NM, Commission | $(11,717.65) | 3510-000 | | $31,247.06 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | $31,247.06 |
| | | | WMATA Fee | $(448.50) | 2820-000 | | $31,247.06 |
| | | | Regional Congestion Fee | $(448.50) | 2820-000 | | $31,247.06 |
| | | | County Grantor Tax | $(224.25) | 2820-000 | | $31,247.06 |
| | | | State Grantor Tax | $(224.25) | 2820-000 | | $31,247.06 |
| | | | First Half 2024 Property Taxes | $(3,308.85) | 2820-000 | | $31,247.06 |
| | | | Delinquent Condo Dues | $(14,213.00) | 7100-000 | | $31,247.06 |
| | | | 2023 Delinquent Real Estate Taxes | $(8,736.86) | 4700-000 | | $31,247.06 |
| | | | Expense Reimbursement | $(500.00) | 2500-000 | | $31,247.06 |
| | | | Condo Resale Package | $(62.50) | 2500-000 | | $31,247.06 |
| | | | 2021-2022 Delinquent Real Estate Taxes | $(14,900.39) | 4700-000 | | $31,247.06 |
| | | | July Condo Dues | $(595.00) | 4110-000 | | $31,247.06 |
| | | | VERITY COMMERCIAL, Commission | $(11,717.65) | 3510-000 | | $31,247.06 |
| | | | **SUBTOTALS** | | $31,247.06 | $0.00 | |

FORM 2                                    Page No.: 44          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0093 |
| Account Title: | Chain Bridge Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/2024 | | RL Title and Escrow | Sale Proceeds from Pure Wellness Lifestyle LLC for 2567 Chain Bridge Road per order ent'd 7/15/24 ECF540 | | * | $35,152.94 | | $66,400.00 |
| | {37} | | Gross Sales Price/2567 Chain Bridge Rd | $439,411.76 | 1210-000 | | | $66,400.00 |
| | | | Condo Dues Paid in ADvance | $17.83 | 1210-000 | | | $66,400.00 |
| | | | LinkBank/2567 Chain Bridge Rd | $(333,143.51) | 4110-000 | | | $66,400.00 |
| | {37} | | Seller Credit to buyer | $(500.00) | 1210-000 | | | $66,400.00 |
| | | | C21 NM, Commission | $(13,182.35) | 3510-000 | | | $66,400.00 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | | $66,400.00 |
| | | | WMATA Fee | $(448.50) | 2820-000 | | | $66,400.00 |
| | | | Regional Congestion Fee | $(448.50) | 2820-000 | | | $66,400.00 |
| | | | County Grantor Tax | $(224.25) | 2820-000 | | | $66,400.00 |
| | | | State Grantor Tax | $(224.25) | 2820-000 | | | $66,400.00 |
| | | | First Half 2024 Real Estate Taxes | $(3,308.85) | 2820-000 | | | $66,400.00 |
| | | | Delinquent Condo Dues | $(14,213.00) | 4110-000 | | | $66,400.00 |
| | | | 2023 Deliquent Real Estate Taxes | $(8,736.86) | 4700-000 | | | $66,400.00 |
| | | | Expense Reimbursement | $(500.00) | 2500-000 | | | $66,400.00 |
| | | | Condo Resale Package | $(62.50) | 2500-000 | | | $66,400.00 |
| | | | 2021-2022 Delinquent Real Estate Taxes | $(14,900.62) | 4700-000 | | | $66,400.00 |
| | | | July Condo Dues | $(595.00) | 4110-000 | | | $66,400.00 |
| | | | County Taxes | $(456.11) | 2820-000 | | | $66,400.00 |
| | | | Verity Commercial, Commission | $(13,182.35) | 3510-000 | | | $66,400.00 |
| 08/12/2024 | | Transfer To: #******0062 | transfer of 326 and carveout funds to gen checking/Chain Bridge Rd | | 9999-000 | | $66,400.00 | $0.00 |
| | | | **SUBTOTALS** | | | $35,152.94 | $66,400.00 | |

Page No: 45                    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0093 |
| **Account Title:** | Chain Bridge Road Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $66,400.00 | $66,400.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $66,400.00 | |
| | | | **Subtotal** | | $66,400.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $66,400.00 | $0.00 | |

| | | | | |
|---|---|---|---|---|
| **For the period of  4/6/2023 to 9/18/2025** | | | **For the entire history of the account between 08/01/2024 to 9/18/2025** | |
| Total Compensable Receipts: | $829,035.66 | | Total Compensable Receipts: | $829,035.66 |
| Total Non-Compensable Receipts: | $0.00 | | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $829,035.66 | | Total Comp/Non Comp Receipts: | $829,035.66 |
| Total Internal/Transfer Receipts: | $0.00 | | Total Internal/Transfer Receipts: | $0.00 |
| | | | | |
| Total Compensable Disbursements: | $762,635.66 | | Total Compensable Disbursements: | $762,635.66 |
| Total Non-Compensable Disbursements: | $0.00 | | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $762,635.66 | | Total Comp/Non Comp Disbursements: | $762,635.66 |
| Total Internal/Transfer Disbursements: | $66,400.00 | | Total Internal/Transfer Disbursements: | $66,400.00 |

Page No: 46                                                                                              Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0094 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1001 Manning Drive Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2024 | | MBH Settlement Group | Sale Proceeds 1001 Manning Dr from Franklin Bonilla CRUZ per order entd 8/2/24 ECF577 | * | $36,200.00 | | $36,200.00 |
| | {34} | | Gross Sales Price/Manning $265,000.00 | 1110-000 | | | $36,200.00 |
| | {34} | | Seller Credit to Buyer $(7,950.00) | 1110-000 | | | $36,200.00 |
| | | | Payoff 2nd Trust Bala Jain $(40,480.20) | 4110-000 | | | $36,200.00 |
| | | | Post-Petition Real Estate Taxes $(169.09) | 2820-000 | | | $36,200.00 |
| | | | Payoff Fulton Bank-Manning Dr $(162,850.71) | 4110-000 | | | $36,200.00 |
| | | | Grantor Tax - County $(132.50) | 2820-000 | | | $36,200.00 |
| | | | Grantor Tax State $(132.50) | 2820-000 | | | $36,200.00 |
| | | | C21 NM, realtor comm $(7,950.00) | 3510-000 | | | $36,200.00 |
| | | | Berkshire Hathaway, realtor comm $(6,625.00) | 3510-000 | | | $36,200.00 |
| | | | Digital Archive Fee $(60.00) | 2500-000 | | | $36,200.00 |
| | | | Home Warranty $(1,400.00) | 2500-000 | | | $36,200.00 |
| | | | Expense Reimbursement $(750.00) | 2500-000 | | | $36,200.00 |
| | | | Release tracking Fee $(150.00) | 2500-000 | | | $36,200.00 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $36,200.00 |
| 08/12/2024 | | Transfer To: #******0095 | transfer of funds to reserve acct obo Fulton Bank; Manning Dr | 9999-000 | | $15,000.00 | $21,200.00 |
| 08/12/2024 | | Transfer To: #******0062 | transfer of 326 and carveout funds to general checking/Manning Drive | 9999-000 | | $21,200.00 | $0.00 |
| | | | **SUBTOTALS** | | $36,200.00 | $36,200.00 | |

**FORM 2**

Page No: 47        Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 23-10566-KHK |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC |
| **Primary Taxpayer ID #:** | **-***4545 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 4/6/2023 |
| **For Period Ending:** | 9/18/2025 |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0094 |
| **Account Title:** | 1001 Manning Drive Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $36,200.00 | $36,200.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $36,200.00 | |
| | | **Subtotal** | | | $36,200.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $36,200.00 | $0.00 | |

| **For the period of 4/6/2023 to 9/18/2025** | | **For the entire history of the account between 08/08/2024 to 9/18/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $257,050.00 | Total Compensable Receipts: | $257,050.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $257,050.00 | Total Comp/Non Comp Receipts: | $257,050.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $220,850.00 | Total Compensable Disbursements: | $220,850.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $220,850.00 | Total Comp/Non Comp Disbursements: | $220,850.00 |
| Total Internal/Transfer Disbursements: | $36,200.00 | Total Internal/Transfer Disbursements: | $36,200.00 |

FORM 2

Page No: 48          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0095 |
| Account Title: | 1001 Manning Dr Special Reserve Acct |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2024 | | Transfer From: #******0094 | transfer of funds to reserve acct obo Fulton Bank. Manning Dr | 9999-000 | $15,000.00 | | $15,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 1001 Manning Dr special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $15,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $15,000.00 | $15,000.00 | $0.00 |
| Less: Bank transfers/CDs | $15,000.00 | $15,000.00 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 08/12/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $15,000.00 | Total Internal/Transfer Receipts: | $15,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,000.00 | Total Internal/Transfer Disbursements: | $15,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | | |
|---|---|---|
| **Trustee Name:** | H. Jason Gold | |
| **Bank Name:** | Pinnacle Bank | |
| **Checking Acct #:** | ******0096 | |
| **Account Title:** | 580 W Areba Sale Account | |
| **Blanket bond (per case limit):** | $3,000,000.00 | |
| **Separate bond (if applicable):** | $1,625,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to/From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2024 | | Universal Settlement Services of PA,C | Proceeds of Sale to Annn Investment LLC per order entd 7/10/24 ECF537 | * | $56,099.29 | | $56,099.29 |
| | {25} | | Gross sales price/Areba $337,000.00 | 1110-000 | | | $56,099.29 |
| | {25} | | Real Markets/Realtor Commission Credit $(1,000.00) | 1110-000 | | | $56,099.29 |
| | | | City Taxes Paid in Advance $524.86 | 1110-000 | | | $56,099.29 |
| | | | Assessments Paid in Advance $2,557.24 | 1110-000 | | | $56,099.29 |
| | | | Deed Preparation $(150.00) | 2500-000 | | | $56,099.29 |
| | | | Tax Cert Fee $(30.00) | 2500-000 | | | $56,099.29 |
| | | | Title Search Fee $(100.00) | 2500-000 | | | $56,099.29 |
| | | | C21 NM, Realtor commission $(9,110.00) | 3510-000 | | | $56,099.29 |
| | | | PRIME REALTY SVCS, Realtor comm $(8,425.00) | 3510-000 | | | $56,099.29 |
| | | | Transfer Tax - County $(1,685.00) | 2820-000 | | | $56,099.29 |
| | | | Transfer Tax - State $(1,685.00) | 2820-000 | | | $56,099.29 |
| | | | Fulton Bank/W Areba mtg $(217,182.51) | 4110-000 | | | $56,099.29 |
| | | | 2021 & 2022 Delinquent Real Estate Taxes $(6,593.62) | 4700-000 | | | $56,099.29 |
| | | | 2024 Real Estate Taxes $(1,419.45) | 2820-000 | | | $56,099.29 |
| | | | 2024/25 School Taxes $(2,862.23) | 2820-000 | | | $56,099.29 |
| | | | Delinquent Sewer & Stormwater Escrow $(600.00) | 2820-000 | | | $56,099.29 |
| | {25} | | Non-compensable - accounted for in separate deposit; 326(a) pmt to trustee $(10,110.00) | 1110-002 | | | $56,099.29 |
| | {25} | | Non-compensable - accounted for in separate deposit; carveout pmt to trustee $(16,850.00) | 1110-002 | | | $56,099.29 |
| | | | Special Escrow - Separate Check $(5,000.00) | 2990-000 | | | $56,099.29 |
| | | | Wire Fee $(30.00) | 2500-000 | | | $56,099.29 |
| | | | Real Markets, Expense Reimbursement $(1,000.00) | 3992-000 | | | $56,099.29 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $56,099.29 |
| 08/14/2024 | (25) | Universal Settlement Services of PA | Bankruptcy Estate Payment/W Areba | 1110-000 | $16,850.00 | | $72,949.29 |
| 08/14/2024 | (25) | Universal Settlement Services of PA | 326(a) Allocation/W Areba | 1110-000 | $10,110.00 | | $83,059.29 |
| 08/17/2024 | (25) | Universal Settlment Services of PA | Tax Escrow Overage Refund/W Areba | 1110-002 | $132.40 | | $83,191.69 |
| 08/17/2024 | (25) | Universal Settlement Services of PA | Refund of Sewer Escrow/W Areba | 1110-002 | $287.34 | | $83,479.03 |
| | | | **SUBTOTALS** | | $83,479.03 | $0.00 | |

**FORM 2**

Page No: 50    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0096 |
| **Account Title:** | 580 W Areba Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2024 | | Transfer To: #******0062 | xfer of 326 and carveout proceeds/W Areba | 9999-000 | | $26,960.00 | $56,519.03 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 580 W Areba Ave sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $56,519.03 | $0.00 |

|  | | |
|---|---|---|
| **TOTALS:** | $83,479.03 | $83,479.03 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $83,479.03 | |
| **Subtotal** | $83,479.03 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $83,479.03 | $0.00 | |

**For the period of 4/6/2023 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $366,042.10 |
| Total Non-Compensable Receipts: | ($26,540.26) |
| Total Comp/Non Comp Receipts: | $339,501.84 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $256,022.81 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $256,022.81 |
| Total Internal/Transfer Disbursements: | $83,479.03 |

**For the entire history of the account between 08/14/2024 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $366,042.10 |
| Total Non-Compensable Receipts: | ($26,540.26) |
| Total Comp/Non Comp Receipts: | $339,501.84 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $256,022.81 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $256,022.81 |
| Total Internal/Transfer Disbursements: | $83,479.03 |

**FORM 2**
Page No: 51    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0097 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 580 w Areba Special Reserve Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2024 | (25) | Universal Settlement Services of PA | Fulton Fee Reserve.  580 W Areba | 1110-000 | $5,000.00 | | $5,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 580 W Areba special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $5,000.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **TOTALS:** | | $5,000.00 | $5,000.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $0.00 | $5,000.00 | |
| | | **Subtotal** | | $5,000.00 | $0.00 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $5,000.00 | $0.00 | |

| For the period of  4/6/2023 to 9/18/2025 | | For the entire history of the account between 08/14/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,000.00 | Total Compensable Receipts: | $5,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,000.00 | Total Comp/Non Comp Receipts: | $5,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,000.00 | Total Internal/Transfer Disbursements: | $5,000.00 |

**FORM 2**

Page No: 52    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0098 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1010 Lynn St. SW Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2024 | | Ekko Title | sale proceeds from Katherine C. Koczyk-Scripka Trust per order entd 8/12/24 ECF598; Lynn St | * | $60,000.00 | | $60,000.00 |
| | {30} | | Gross Sale Price/Lynn St | $772,500.00 | 1110-000 | | $60,000.00 |
| | | | Town Taxes | $(182.25) | 2820-000 | | $60,000.00 |
| | | | County Taxes | $(1,115.41) | 2820-000 | | $60,000.00 |
| | | | Payoff Shore United Bank/LYNN ST | $(550,632.88) | 4110-000 | | $60,000.00 |
| | | | Payoff Gus Goldsmith/LYNN ST | $(100,000.00) | 4110-000 | | $60,000.00 |
| | | | Payoff Bala Jain/LYNN ST | $(8,472.75) | 4110-000 | | $60,000.00 |
| | | | Grantor Tax County | $(422.00) | 2820-000 | | $60,000.00 |
| | | | Grantor Tax State | $(422.00) | 2820-000 | | $60,000.00 |
| | | | Regional Congestion Fee | $(843.60) | 2820-000 | | $60,000.00 |
| | | | WMATA Fee | $(843.60) | 2820-000 | | $60,000.00 |
| | | | C21 NM, Realtor Comm | $(17,780.90) | 3510-000 | | $60,000.00 |
| | | | Keller Williams, Realtor Comm | $(14,312.50) | 3510-000 | | $60,000.00 |
| | | | Title Deed cost | $(150.00) | 2500-000 | | $60,000.00 |
| | | | Settlement Fee | $(417.00) | 2500-000 | | $60,000.00 |
| | | | County Real Estate Tax | $(5,379.70) | 2820-000 | | $60,000.00 |
| | | | Town Real Estate Tax | $(919.84) | 2820-000 | | $60,000.00 |
| | | | Deliquent County Taxes | $(10,246.63) | 4700-000 | | $60,000.00 |
| | | | Deliquent Town Taxes | $(358.94) | 4700-000 | | $60,000.00 |
| 09/11/2024 | | Transfer To: #******0062 | xfer of 1010 Lynn St sale acct to general/unencumbered funds acct | 9999-000 | | $60,000.00 | $0.00 |

| | | | **SUBTOTALS** | | $60,000.00 | $60,000.00 | |

Page No: 53   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0098 |
| **Account Title:** | 1010 Lynn St. SW Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $60,000.00 | $60,000.00 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $60,000.00 | |
| | | Subtotal | | | $60,000.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $60,000.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 08/17/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $772,500.00 | Total Compensable Receipts: | $772,500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $772,500.00 | Total Comp/Non Comp Receipts: | $772,500.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $712,500.00 | Total Compensable Disbursements: | $712,500.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $712,500.00 | Total Comp/Non Comp Disbursements: | $712,500.00 |
| Total Internal/Transfer Disbursements: | $60,000.00 | Total Internal/Transfer Disbursements: | $60,000.00 |

Case 23-10566-KHK Doc 724 Filed 09/19/25 Entered 09/19/25 11:10:03 Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 54    Exhibit B

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0099 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 249 Berkstone Dr. Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2024 | | Universal Settlement Services of PA, LLC | Proceeds of sale of 249 Berkstone Drive to Scott & Donna Corbin; order entd 8/23/24 ECF614 | | * | $34,078.52 | | $34,078.52 |
| | {17} | | Gross Sale Price/Berkstone | $300,000.00 | 1110-000 | | | $34,078.52 |
| | {17} | | Seller Credit to Buyers | $(1,000.00) | 1110-000 | | | $34,078.52 |
| | {17} | | Sewer Paid in Advance | $54.26 | 1110-000 | | | $34,078.52 |
| | | | City/Town Taxes Paid in Advance | $353.20 | 1110-000 | | | $34,078.52 |
| | | | Assessments Paid in Advance | $1,780.03 | 1110-000 | | | $34,078.52 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | | $34,078.52 |
| | | | Deed Prep | $(150.00) | 2500-000 | | | $34,078.52 |
| | | | Sewer Tax Escrow | $(1,500.00) | 4700-000 | | | $34,078.52 |
| | | | Tax Certification Fee | $(145.00) | 2500-000 | | | $34,078.52 |
| | | | C21 NEW MILLENIUM, realtor commission | $(9,000.00) | 3510-000 | | | $34,078.52 |
| | | | KELLER WILLIAMS, realtor comm | $(7,500.00) | 3510-000 | | | $34,078.52 |
| | | | Transfer Tax - County | $(1,500.00) | 2820-000 | | | $34,078.52 |
| | | | Transfer Tax - State | $(1,500.00) | 2820-000 | | | $34,078.52 |
| | | | Bank of Clarke payoff/Berkstone | $(201,656.35) | 4110-000 | | | $34,078.52 |
| | | | 2024 County Tax | $(1,170.17) | 4700-000 | | | $34,078.52 |
| | | | 2024-2025 School Tax | $(2,172.51) | 4700-000 | | | $34,078.52 |
| | | | 326(a) Payment/Berkstone | $(9,000.00) | 1110-002 | | | $34,078.52 |
| | {17} | | Bankruptcy Estate Payment/Berkstone | $(15,000.00) | 1110-002 | | | $34,078.52 |
| | | | Delinquent County Taxes | $(7,664.94) | 4700-000 | | | $34,078.52 |
| | | | REAL Markets Expense Reimbursement | $(1,000.00) | 3992-000 | | | $34,078.52 |
| | | | Judgement West Hnover County | $(8,000.00) | 4120-000 | | | $34,078.52 |
| 09/04/2024 | (17) | Universal Settlement Services of PA, LLC | Bankruptcy Estate Payment carveout; Berkstone | | 1110-000 | $15,000.00 | | $49,078.52 |
| 09/04/2024 | (17) | Universal Settlement Services of PA, LLC | 326(a) Payment; Berkstone | | 1110-000 | $9,000.00 | | $58,078.52 |
| 09/10/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds/Berkstone | | 9999-000 | | $24,000.00 | $34,078.52 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 249 Berkstone Dr sale acct balance to Bala Jain Master Reserve Acct | | 9999-000 | | $34,078.52 | $0.00 |
| | | | | **SUBTOTALS** | | $58,078.52 | $58,078.52 | |

Page No: 55

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 9/18/2025 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0099 |
| Account Title: | 249 Berkstone Dr. Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $58,078.52 | $58,078.52 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $58,078.52 | |
| | | | **Subtotal** | | $58,078.52 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $58,078.52 | $0.00 | |

| For the period of  4/6/2023 to 9/18/2025 | | For the entire history of the account between 09/04/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $325,187.49 | Total Compensable Receipts: | $325,187.49 |
| Total Non-Compensable Receipts: | ($24,000.00) | Total Non-Compensable Receipts: | ($24,000.00) |
| Total Comp/Non Comp Receipts: | $301,187.49 | Total Comp/Non Comp Receipts: | $301,187.49 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $243,108.97 | Total Compensable Disbursements: | $243,108.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $243,108.97 | Total Comp/Non Comp  Disbursements: | $243,108.97 |
| Total Internal/Transfer  Disbursements: | $58,078.52 | Total Internal/Transfer  Disbursements: | $58,078.52 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0100 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 204 S Fairville Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2024 | | Universal Settlement Services of PA, LLC | Sale Proceeds from Angeles Gonzalez per order entd 8/26/24 ECF617; S Fairville | * | $57,190.20 | | $57,190.20 |
| | {23} | | Gross Sale Price/Fairville | $285,000.00 | 1110-000 | | | $57,190.20 |
| | {23} | | Seller Credit to Buyer | $(1,000.00) | 1110-000 | | | $57,190.20 |
| | | | Sewer Tax Paid in Advance | $55.96 | 1110-000 | | | $57,190.20 |
| | | | City/town Tax Paid in Advance | $311.40 | 1110-000 | | | $57,190.20 |
| | | | Assessments Paid in Advance | $1,411.47 | 1110-000 | | | $57,190.20 |
| | | | Sewer Escrow | $(1,000.00) | 4700-000 | | | $57,190.20 |
| | | | Water Escrow | $(500.00) | 4700-000 | | | $57,190.20 |
| | | | C21 NM, realtor COMMISSION | $(8,550.00) | 3510-000 | | | $57,190.20 |
| | | | Home 1st Realty/commission | $(7,125.00) | 3510-000 | | | $57,190.20 |
| | | | Transfer Tax | $(2,850.00) | 2820-000 | | | $57,190.20 |
| | | | Bank of Clarke, S Fairville payoff | $(175,508.55) | 4110-000 | | | $57,190.20 |
| | | | 2024 County Taxes | $(1,023.43) | 4700-000 | | | $57,190.20 |
| | | | 2024-2025 School Taxes | $(1,717.07) | 4700-000 | | | $57,190.20 |
| | | | 2022, 2023 Delinquent Taxes | $(6,364.58) | 4700-000 | | | $57,190.20 |
| | | | 326(a) Payment S Fairville | $(8,550.00) | 1110-002 | | | $57,190.20 |
| | {23} | | Bankruptcy Estate Payment carveout S Fairville | $(14,250.00) | 1110-002 | | | $57,190.20 |
| | | | Real Markets/Expense Reimbursement | $(1,000.00) | 3992-000 | | | $57,190.20 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | | $57,190.20 |
| 09/04/2024 | (23) | Universal Settlement Services of PA, LLC | Bankruptcy Estate Payment carveout S Fairville | 1110-002 | $14,250.00 | | $71,440.20 |
| 09/04/2024 | (23) | Universal Settlement Services of PA, LLC | 326(a) Payment  S Fairville | 1110-002 | $8,550.00 | | $79,990.20 |
| 09/04/2024 | (23) | Universal Settlement Services of PA, LLC | West Hanover Township Settlement per ECF617; S Fairville | 1110-002 | $2,000.00 | | $81,990.20 |
| 09/10/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds/S Fairville | 9999-000 | | $22,800.00 | $59,190.20 |
| 09/10/2024 | | Transfer To: #******0062 | transfer West Hanover settlement/S Fairville | 9999-000 | | $2,000.00 | $57,190.20 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 204 S Fairville sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $57,190.20 | $0.00 |
| | | | | SUBTOTALS | $81,990.20 | $81,990.20 | |

Page No: 57        Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0100 |
| Account Title: | 204 S Fairville Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $81,990.20 | $81,990.20 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $81,990.20 | |
| | | | **Subtotal** | | $81,990.20 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $81,990.20 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 09/04/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $287,778.83 | Total Compensable Receipts: | $287,778.83 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $287,778.83 | Total Comp/Non Comp Receipts: | $287,778.83 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $205,788.63 | Total Compensable Disbursements: | $205,788.63 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $205,788.63 | Total Comp/Non Comp Disbursements: | $205,788.63 |
| Total Internal/Transfer Disbursements: | $81,990.20 | Total Internal/Transfer Disbursements: | $81,990.20 |

Case 23-10566-KHK   Doc 724   Filed 09/19/25   Entered 09/19/25 11:10:03   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 58        Exhibit B

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0101 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 6958 New Oxford Road Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2024 | | Integrated Land Transfer LLC | sale proceeds from H Abdalla on New Oxford per order entered 8/29/24 ECF624 | | * | $22,000.00 | | $22,000.00 |
| | {12} | | Gross Contract Price/New Oxford | $250,000.00 | 1110-000 | | | $22,000.00 |
| | {12} | | County Taxes Paid in Advance/New Oxford | $372.46 | 1110-000 | | | $22,000.00 |
| | {12} | | School Taxes Paid in Advance/New Oxford | $1,806.25 | 1110-000 | | | $22,000.00 |
| | {12} | | Sewer Taxes Paid in Advance/New Oxford | $54.96 | 1110-000 | | | $22,000.00 |
| | {12} | | Stormwater Paid in Advance/New Oxford | $22.23 | 1110-000 | | | $22,000.00 |
| | | | Orrstown Bank mtg/New Oxford | $(200,781.68) | 4110-000 | | | $22,000.00 |
| | | | C21 NM, realtor comm | $(7,500.00) | 3510-000 | | | $22,000.00 |
| | | | Deed Prep/New Oxford | $(150.00) | 2500-000 | | | $22,000.00 |
| | | | Tax Cert Fee/New Oxford | $(80.00) | 2500-000 | | | $22,000.00 |
| | | | Wire Fee/New Oxford | $(40.00) | 2500-000 | | | $22,000.00 |
| | | | Overnight Label Fee/New Oxford | $(50.00) | 2500-000 | | | $22,000.00 |
| | | | Storm Water Cert Fee/New Oxford | $(60.00) | 2500-000 | | | $22,000.00 |
| | | | County Transfer Tax/New Oxford | $(2,500.00) | 2820-000 | | | $22,000.00 |
| | | | City/Twp Taxes | $(1,180.46) | 4700-000 | | | $22,000.00 |
| | | | School Tax | $(2,205.69) | 4700-000 | | | $22,000.00 |
| | | | Past Due Sewer | $(1,202.22) | 4700-000 | | | $22,000.00 |
| | | | Deliquent Taxes | $(7,682.20) | 4700-000 | | | $22,000.00 |
| | | | Real Markets/ exp reimb | $(500.00) | 3992-000 | | | $22,000.00 |
| | | | Annual Stormwater | $(73.65) | 4700-000 | | | $22,000.00 |
| | | | Real Broker, realtor comm | $(6,250.00) | 3510-000 | | | $22,000.00 |
| 09/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout proceeds from New Oxford Rd sale acct to general/unencumbered funds acct | | 9999-000 | | $22,000.00 | $0.00 |

| | | | | | **SUBTOTALS** | $22,000.00 | $22,000.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 59          Exhibit B

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0101 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 6958 New Oxford Road Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $22,000.00 | $22,000.00 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $22,000.00 | |
| | | Subtotal | | | $22,000.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $22,000.00 | $0.00 | |

**For the period of 4/6/2023 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $252,255.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $252,255.90 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $230,255.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $230,255.90 |
| Total Internal/Transfer Disbursements: | $22,000.00 |

**For the entire history of the account between 09/06/2024 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $252,255.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $252,255.90 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $230,255.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $230,255.90 |
| Total Internal/Transfer Disbursements: | $22,000.00 |

Case 23-10566-KHK    Doc 724    Filed 09/19/25    Entered 09/19/25 11:10:03    Desc Main
**FORM 2**
Page No: 60    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0104 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7616 Grove Ave. Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2024 | | Universal Settlement Services of PA, LLC | Sale Proceeds from Annn Investment LLC on 7616 Grove Ave per order entd 8/30/24 ECF627 | * | $13,375.00 | | $13,375.00 |
| | {32} | | Gross Sale Price/Grove Ave $267,500.00 | 1110-000 | | | $13,375.00 |
| | {32} | | Seller Credit to Buyer/Grove Ave $(1,000.00) | 1110-000 | | | $13,375.00 |
| | {32} | | Sewer Charges Paid in Advance/Grove Ave $45.78 | 1110-000 | | | $13,375.00 |
| | {32} | | City/town Taxes Paid in Advance/Grove Ave $355.31 | 1110-000 | | | $13,375.00 |
| | {32} | | Asessments Paid in Advance/Grove Ave $1,835.39 | 1110-000 | | | $13,375.00 |
| | | | Sewer Escrow/Grove Ave $(1,100.00) | 4700-000 | | | $13,375.00 |
| | | | Water Escrow/Grove Ave $(250.00) | 4700-000 | | | $13,375.00 |
| | | | C21 NM, realtor Commission $(8,025.00) | 3510-000 | | | $13,375.00 |
| | | | Prime Realty, realtor comm $(6,687.50) | 3510-000 | | | $13,375.00 |
| | | | Transfer Tax/Grove Ave $(2,675.00) | 2820-000 | | | $13,375.00 |
| | | | County Taxes/Grove Ave $(1,226.61) | 4700-000 | | | $13,375.00 |
| | | | School Tax/Grove Ave $(2,752.02) | 4700-000 | | | $13,375.00 |
| | {32} | | 326(a) Payment/Grove Ave $(8,025.00) | 1110-002 | | | $13,375.00 |
| | | | Delinquent Taxes/Grove Ave $(7,964.40) | 4700-000 | | | $13,375.00 |
| | | | Settlement Fee/Grove Ave $(150.00) | 2500-000 | | | $13,375.00 |
| | | | Payoff Fulton Bank (Short Sale)/Grove Ave $(216,505.95) | 4110-000 | | | $13,375.00 |
| 09/07/2024 | (32) | Universal Settlement Services of PA, LLC | 326(a) Payment/Grove Ave | 1110-000 | $8,025.00 | | $21,400.00 |
| 09/11/2024 | | Transfer To: #******0106 | transfer 326 and carveout proceeds from Grove Ave sale acct to general/unencumbered funds acct | 9999-000 | | $21,400.00 | $0.00 |
| | | | **SUBTOTALS** | | $21,400.00 | $21,400.00 | |

**FORM 2**

Page No: 61          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0104 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7616 Grove Ave. Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $21,400.00 | $21,400.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $21,400.00 | |
| | | | **Subtotal** | | $21,400.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $21,400.00 | $0.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 09/07/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $276,761.48 | Total Compensable Receipts: | $276,761.48 |
| Total Non-Compensable Receipts: | ($8,025.00) | Total Non-Compensable Receipts: | ($8,025.00) |
| Total Comp/Non Comp Receipts: | $268,736.48 | Total Comp/Non Comp Receipts: | $268,736.48 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $247,336.48 | Total Compensable Disbursements: | $247,336.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $247,336.48 | Total Comp/Non Comp Disbursements: | $247,336.48 |
| Total Internal/Transfer Disbursements: | $21,400.00 | Total Internal/Transfer Disbursements: | $21,400.00 |

**FORM 2**

Page No: 62   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0105 |
| Account Title: | Special Reserve Master Account |
| | Fulton Bank |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2024 | | Transfer From: #******0086 | xfer 1203 Cottage special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $70,000.00 | | $70,000.00 |
| 09/11/2024 | | Transfer From: #******0089 | xfer 1343 Church special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $5,000.00 | | $75,000.00 |
| 09/11/2024 | | Transfer From: #******0092 | xfer 7939 Rider Ln special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $5,000.00 | | $80,000.00 |
| 09/11/2024 | | Transfer From: #******0095 | xfer 1001 Manning Dr special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $15,000.00 | | $95,000.00 |
| 09/11/2024 | | Transfer From: #******0097 | xfer 580 W Areba special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $5,000.00 | | $100,000.00 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $125.00 | $99,875.00 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $124.84 | $99,750.16 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $124.82 | $99,625.34 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 1/7/2025 (October 2024) | 2600-000 | | ($125.00) | $99,750.34 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 12/6/2024 - (November 2024) | 2600-000 | | ($124.84) | $99,875.18 |
| 01/10/2025 | | Pinnacled Bank | Reverse Bank Fee 1/7/2025 (December 2024) | 2600-000 | | ($124.82) | $100,000.00 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $124.94 | $99,875.06 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $124.86 | $99,750.20 |
| 03/07/2025 | | Pinnacle Bank | Reversal Bank Fee 2/27/2025 (January 2025) | 2600-000 | | ($124.94) | $99,875.14 |
| 03/07/2025 | | Pinnacle Bank | Reversal Bank Fee 3/4/2025 (February 2025) | 2600-000 | | ($124.86) | $100,000.00 |
| 03/09/2025 | 301001 | Fulton Bank, N.A./VARIOUS PROPERTIES | Settlement of Legal Fee Recovery Dispute.  Authorized by ECF 482 entd 5/28/24 | 4110-000 | | $50,000.00 | $50,000.00 |
| 03/12/2025 | 301002 | Bala Jain LLC | Settlement of Legal Fee Recovery Dispute authorized by ECF 482 entd 5/28/24 | 4110-000 | | $50,000.00 | $0.00 |
| | | | **SUBTOTALS** | | $100,000.00 | $100,000.00 | |

**FORM 2**

Page No: 63

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | Trustee Name: H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: ******0105 |
| Co-Debtor Taxpayer ID #: | | Account Title: Special Reserve Master Account |
| | | Fulton Bank |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): $3,000,000.00 |
| For Period Ending: | 9/18/2025 | Separate bond (if applicable): $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $100,000.00 | $100,000.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $100,000.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $100,000.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $100,000.00 | |

| **For the period of 4/6/2023 to 9/18/2025** | | **For the entire history of the account between 09/11/2024 to 9/18/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $100,000.00 | Total Internal/Transfer Receipts: | $100,000.00 |
| | | | |
| Total Compensable Disbursements: | $100,000.00 | Total Compensable Disbursements: | $100,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $100,000.00 | Total Comp/Non Comp Disbursements: | $100,000.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Page No.: 64                    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0106 |
| Account Title: | Special Reserve Master Acct Bala Jain |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2024 | | Transfer From: #******0078 | xfer of funds held in 1630 E Chocolate Ave sale acct | 9999-000 | $55,200.42 | | $55,200.42 |
| 09/11/2024 | | Transfer From: #******0087 | xfer of 7939 Rider Lane funds to Bala Jain Master Reserve acct | 9999-000 | $19,601.85 | | $74,802.27 |
| 09/11/2024 | | Transfer From: #******0088 | xfer 1343 Church Rd sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $13,867.92 | | $88,670.19 |
| 09/11/2024 | | Transfer From: #******0090 | xfer 1635 Church Rd sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $9,285.44 | | $97,955.63 |
| 09/11/2024 | | Transfer From: #******0096 | xfer 580 W Areba Ave sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $56,519.03 | | $154,474.66 |
| 09/11/2024 | | Transfer From: #******0099 | xfer 249 Berkstone Dr sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $34,078.52 | | $188,553.18 |
| 09/11/2024 | | Transfer From: #******0100 | xfer 204 S Fairville sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $57,190.20 | | $245,743.38 |
| 09/11/2024 | | Transfer From: #******0104 | transfer 326 and carveout proceeds from Grove Ave sale acct to general/unencumbered funds acct; xfd to incorrect acct; xfer to gen acct | 9999-000 | $21,400.00 | | $267,143.38 |
| 10/16/2024 | | Transfer To: #******0062 | xfer 326 and carveout proceeds from Gove Ave Sale to general acct - corrective entry | 9999-000 | | $21,400.00 | $245,743.38 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $320.12 | $245,423.26 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $306.77 | $245,116.49 |
| 12/12/2024 | | Transfer From: #******0062 | xfer Lingelstown Rd proceeds (less carveout) to Bala Jain reserve acct | 9999-000 | $13,800.00 | | $258,916.49 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $318.22 | $258,598.27 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 1-7-2025 (October 2024) | 2600-000 | | ($320.12) | $258,918.39 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 12/6/2024 (November 2024) | 2600-000 | | ($306.77) | $259,225.16 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 1-7-2025 (December 2024) | 2600-000 | | ($318.22) | $259,543.38 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $324.28 | $259,219.10 |
| 02/26/2025 | | Transfer To: #******0062 | xfer from Bala Jain reserve acct to general cking per settlement with BJ | 9999-000 | | $24,000.00 | $235,219.10 |
| | | | **SUBTOTALS** | | $280,943.38 | $45,724.28 | |

FORM 2

Page No: 65    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 9/18/2025 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0106 |
| Account Title: | Special Reserve Master Acct Bala Jain |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $318.72 | $234,900.38 |
| 03/04/2025 | | Pinnacle Bank | Reverse Bank Fee 3/4/2025 (February 2025) | 2600-000 | | ($318.72) | $235,219.10 |
| 03/07/2025 | | Pinnacle Bank | Reverse Bank Fee 2/27/2025 (January 2025) | 2600-000 | | ($324.28) | $235,543.38 |
| 03/12/2025 | 311001 | Bala Jain LLC | Pursuant to order entered 2/20/2025 ECF 689 | 4110-000 | | $235,543.38 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $280,943.38 | $280,943.38 | $0.00 |
| | **Less: Bank transfers/CDs** | $280,943.38 | $45,400.00 | |
| | **Subtotal** | $0.00 | $235,543.38 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $235,543.38 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 09/11/2024 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $280,943.38 | Total Internal/Transfer Receipts: | $280,943.38 |
| | | | |
| Total Compensable Disbursements: | $235,543.38 | Total Compensable Disbursements: | $235,543.38 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $235,543.38 | Total Comp/Non Comp Disbursements: | $235,543.38 |
| Total Internal/Transfer Disbursements: | $45,400.00 | Total Internal/Transfer Disbursements: | $45,400.00 |

Page No: 66          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0112 |
| **Account Title:** | 7213 Lingletown Rd Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 10/10/2024 | (31) | GITSIT Solutions | Sale Proceeds-ECF 625; Linglestown | 1110-000 | $15,000.00 | | $15,000.00 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $18.75 | $14,981.25 |
| 12/06/2024 | | Pinnacle Bank | Refund of Bank Service Charge | 2600-002 | | ($18.75) | $15,000.00 |
| 12/10/2024 | | Transfer To: #******0062 | xfer funds from Lingelstown Rd Sale acct to gen cking | 9999-000 | | $15,000.00 | $0.00 |
| | | | **TOTALS:** | | $15,000.00 | $15,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $15,000.00 | |
| | | | **Subtotal** | | $15,000.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $15,000.00 | $0.00 | |

| **For the period of 4/6/2023 to 9/18/2025** | | **For the entire history of the account between 10/10/2024 to 9/18/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $15,000.00 | Total Compensable Receipts: | $15,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $15,000.00 | Total Comp/Non Comp Receipts: | $15,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $18.75 | Total Compensable Disbursements: | $18.75 |
| Total Non-Compensable Disbursements: | ($18.75) | Total Non-Compensable Disbursements: | ($18.75) |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,000.00 | Total Internal/Transfer Disbursements: | $15,000.00 |

Page No: 67

FORM 2

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0122 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Jonestown Road Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2024 | | Universal Settlement Services of PA LLC | Proceeds from Ann Investments on 7180 Jonestown Road; order entd 11/14/24 ECF662 | * | $12,750.00 | | $12,750.00 |
| | {19} | | Gross Sales Price $255,000.00 | 1110-000 | | | $12,750.00 |
| | {19} | | Seller Credit to Buyer $(1,000.00) | 1110-000 | | | $12,750.00 |
| | | | City Taxes Paid in Advance $129.25 | 1110-000 | | | $12,750.00 |
| | | | Assessments Paid in Advance $1,286.07 | 1110-000 | | | $12,750.00 |
| | | | Deed Prep $(150.00) | 2500-000 | | | $12,750.00 |
| | | | Sewer Escrow $(1,200.00) | 4700-000 | | | $12,750.00 |
| | | | Water Escrow $(300.00) | 4700-000 | | | $12,750.00 |
| | | | Search Fww $(100.00) | 2500-000 | | | $12,750.00 |
| | | | Tax Cert Fee $(125.00) | 2500-000 | | | $12,750.00 |
| | | | Wire Fees $(75.00) | 2500-000 | | | $12,750.00 |
| | | | C21, realtor comm $(7,650.00) | 3510-000 | | | $12,750.00 |
| | | | Prime Realty/realtor comm $(6,375.00) | 3510-000 | | | $12,750.00 |
| | | | Transfer Tax - County $(2,550.00) | 2820-000 | | | $12,750.00 |
| | | | UCC Satisfaction Fee $(100.00) | 2500-000 | | | $12,750.00 |
| | | | County Taxes $(1,129.73) | 4700-000 | | | $12,750.00 |
| | | | School Taxes $(2,307.15) | 4700-000 | | | $12,750.00 |
| | | | 326(a) Payment $(7,650.00) | 2990-002 | | | $12,750.00 |
| | | | Dauphin County Lien $(3,652.58) | 4700-000 | | | $12,750.00 |
| | | | Expense Reimbursement $(500.00) | 2500-000 | | | $12,750.00 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $12,750.00 |
| | | | Trinity Universal payoff $(208,650.86) | 4110-000 | | | $12,750.00 |
| 11/20/2024 | (19) | Universal Settlement Services of PA, LLC | 326(a) allocation | 1110-000 | $7,650.00 | | $20,400.00 |
| 12/10/2024 | | Transfer To: #******0062 | xfer funds from Jonestown Rd sale acct to gen cking | 9999-000 | | $20,400.00 | $0.00 |

|  | | | **SUBTOTALS** | | $20,400.00 | $20,400.00 | |

Page No: 68                    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0122 |
| **Account Title:** | Jonestown Road Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $20,400.00 | $20,400.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $20,400.00 | |
| | | | **Subtotal** | | $20,400.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $20,400.00 | $0.00 | |

| **For the period of** 4/6/2023 **to** 9/18/2025 | | **For the entire history of the account between** 11/20/2024 **to** 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $263,065.32 | Total Compensable Receipts: | $263,065.32 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $263,065.32 | Total Comp/Non Comp Receipts: | $263,065.32 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $235,015.32 | Total Compensable Disbursements: | $235,015.32 |
| Total Non-Compensable Disbursements: | $7,650.00 | Total Non-Compensable Disbursements: | $7,650.00 |
| Total Comp/Non Comp Disbursements: | $242,665.32 | Total Comp/Non Comp Disbursements: | $242,665.32 |
| Total Internal/Transfer Disbursements: | $20,400.00 | Total Internal/Transfer Disbursements: | $20,400.00 |

Page No: 69    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0127 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 15474 Roxbury Rd Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 9/18/2025 | | Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2025 | | Silver Title LLC | Sale of 15474 Roxbury Rd to SweetHome 401k FBO Alireza Aliaskari 401k per order entd 12/18/24 ECF681 | * | $36,000.00 | | $36,000.00 |
| | {21} | | Gross Contract Sales Price Roxbury $450,000.00 | 1110-000 | | | $36,000.00 |
| | | | County Taxes Paid in Advance $5,233.92 | 1110-000 | | | $36,000.00 |
| | | | Payoff Bank of Clarke $(341,039.61) | 4110-000 | | | $36,000.00 |
| | | | Payoff Bala Jain LLC $(25,000.00) | 4110-000 | | | $36,000.00 |
| | | | Procure/Track/Release Expense $(595.00) | 2500-000 | | | $36,000.00 |
| | | | Release Fee $(110.50) | 2500-000 | | | $36,000.00 |
| | | | Tax Sale Release Fee $(195.00) | 2500-000 | | | $36,000.00 |
| | | | C21 Realtor Commission $(13,500.00) | 3510-000 | | | $36,000.00 |
| | | | City/County Taxes roxbury $(2,812.50) | 4700-000 | | | $36,000.00 |
| | | | State Tax $(1,125.00) | 4800-000 | | | $36,000.00 |
| | | | Recordation Tax $(1,125.00) | 4700-000 | | | $36,000.00 |
| | | | 2022 Howard County Taxes $(11,272.67) | 4700-000 | | | $36,000.00 |
| | | | 2023 Howard County Taxes $(11,077.89) | 4700-000 | | | $36,000.00 |
| | | | 2024 Howard county Taxes $(10,522.15) | 4700-000 | | | $36,000.00 |
| | | | Recording Escrow - Silver Title $(783.60) | 2500-000 | | | $36,000.00 |
| | | | Hand Recording Fee $(75.00) | 2500-000 | | | $36,000.00 |
| 01/14/2025 | | Transfer To: #******0062 | xfer Roxbury proceeds to general checking | 9999-000 | | $36,000.00 | $0.00 |

| | | | | SUBTOTALS | $36,000.00 | $36,000.00 | |

Page No: 70

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 9/18/2025 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0127 |
| Account Title: | 15474 Roxbury Rd Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $36,000.00 | $36,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $36,000.00 | |
| | | | **Subtotal** | | $36,000.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $36,000.00 | $0.00 | |

**For the period of  4/6/2023 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $455,233.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $455,233.92 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $419,233.92 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $419,233.92 |
| Total Internal/Transfer  Disbursements: | $36,000.00 |

**For the entire history of the account between 01/05/2025 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $455,233.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $455,233.92 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $419,233.92 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $419,233.92 |
| Total Internal/Transfer  Disbursements: | $36,000.00 |

Page No: 71     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0130 |
| **Account Title:** | 6961 Sterling Road Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2025 | | Universal Settlement Services of PA | sale proceeds from Eric Conrey for Sterling Rd property per 5/14/25 order ECF717 | * | $22,080.00 | | $22,080.00 |
| | {20} | | gross Contract Price | $251,000.00 | 1110-000 | | $22,080.00 |
| | | | Seller Credit to buyer | $(1,000.00) | 2500-000 | | $22,080.00 |
| | | | City/town Taxes Paid in Advance | $631.68 | 1110-000 | | $22,080.00 |
| | | | Assessments Paid in Advance | $188.85 | 1110-000 | | $22,080.00 |
| | | | Water Lien Escrow | $(1,000.00) | 4800-000 | | $22,080.00 |
| | | | Search Fee | $(100.00) | 2500-000 | | $22,080.00 |
| | | | Tax Cert Fee | $(55.00) | 2500-000 | | $22,080.00 |
| | | | Wire Fee | $(60.00) | 2500-000 | | $22,080.00 |
| | | | C21, realtor comm | $(7,530.00) | 3510-000 | | $22,080.00 |
| | | | FSBO Plus Realtors, realtor comm | $(6,275.00) | 3510-000 | | $22,080.00 |
| | | | Trasnfer Tax | $(1,255.00) | 2820-000 | | $22,080.00 |
| | | | Transfer Tax (state) | $(1,255.00) | 2820-000 | | $22,080.00 |
| | | | County Taxes | $(1,050.31) | 4700-000 | | $22,080.00 |
| | | | Deed Preparation | $(150.00) | 2500-000 | | $22,080.00 |
| | | | 2024 Escrow | $(3,055.95) | 4700-000 | | $22,080.00 |
| | | | Water Tax Lien Escrow | $(1,000.00) | 4800-000 | | $22,080.00 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | $22,080.00 |
| | | | Mortage Payoff ABL RPC | $(205,804.27) | 4110-000 | | $22,080.00 |
| 05/31/2025 | (20) | Universal Settlement Services of PA | Refund Water Escrow | 1110-000 | $1,000.00 | | $23,080.00 |
| 05/31/2025 | (20) | Universal Settlement Services of PA | Sewer Escrow Refund | 1110-000 | $827.00 | | $23,907.00 |
| 06/07/2025 | 2101 | ABL RPC Residential Credit Acquisitions LLC | Refund Water and Sewer Escrows - Sterling Road Sale - fwd'd to mtg holder | 4110-000 | | $1,827.00 | $22,080.00 |
| 06/13/2025 | | Transfer To: #******0062 | Estate's carveout from closing. | 9999-000 | | $22,080.00 | $0.00 |
| | | | **SUBTOTALS** | | $23,907.00 | $23,907.00 | |

Page No: 72        Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 9/18/2025 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0130 |
| **Account Title:** | 6961 Sterling Road Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $23,907.00 | $23,907.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $22,080.00 | |
| | | **Subtotal** | | | $23,907.00 | $1,827.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $23,907.00 | $1,827.00 | |

| For the period of 4/6/2023 to 9/18/2025 | | For the entire history of the account between 05/31/2025 to 9/18/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $253,647.53 | Total Compensable Receipts: | $253,647.53 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $253,647.53 | Total Comp/Non Comp Receipts: | $253,647.53 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $231,567.53 | Total Compensable Disbursements: | $231,567.53 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $231,567.53 | Total Comp/Non Comp Disbursements: | $231,567.53 |
| Total Internal/Transfer Disbursements: | $22,080.00 | Total Internal/Transfer Disbursements: | $22,080.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 73        Exhibit B

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 9/18/2025 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0130 |
| Account Title: | 6961 Sterling Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | $1,625,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,283,690.32 | $865,128.43 | $418,561.89 |

**For the period of 4/6/2023 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $8,952,128.24 |
| Total Non-Compensable Receipts: | ($205,401.00) |
| Total Comp/Non Comp Receipts: | $8,746,727.24 |
| Total Internal/Transfer Receipts: | $1,214,262.71 |
| | |
| Total Compensable Disbursements: | $8,317,534.10 |
| Total Non-Compensable Disbursements: | $10,631.25 |
| Total Comp/Non Comp Disbursements: | $8,328,165.35 |
| Total Internal/Transfer Disbursements: | $1,214,262.71 |

**For the entire history of the case between 03/21/2024 to 9/18/2025**

| | |
|---|---|
| Total Compensable Receipts: | $8,952,128.24 |
| Total Non-Compensable Receipts: | ($205,401.00) |
| Total Comp/Non Comp Receipts: | $8,746,727.24 |
| Total Internal/Transfer Receipts: | $1,214,262.71 |
| | |
| Total Compensable Disbursements: | $8,317,534.10 |
| Total Non-Compensable Disbursements: | $10,631.25 |
| Total Comp/Non Comp Disbursements: | $8,328,165.35 |
| Total Internal/Transfer Disbursements: | $1,214,262.71 |

/s/ H. JASON GOLD

H. JASON GOLD

| Case Number: | 23-10566-KHK | | Page: 1 | | Date: | 9/18/2025 |
| Debtor Name: | | | | | Time: | 8:47:15AM |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | H. JASON GOLD<br>P.O. Box 57359<br>Washington DC 20037 | Trustee Compensation | | $285,332.88 | $228,489.59 | $56,843.29 |
| | H. JASON GOLD<br>P.O. Box 57359<br>Washington DC 20037 | Trustee Expenses | | $581.70 | $0.00 | $581.70 |
| | BARRY STRICKLAND & COMPANY<br>P O Box 9228<br>Richmond VA 23227 | Accountant for Trustee Expenses (Other Firm) | | $29.10 | $0.00 | $29.10 |
| | BARRY STRICKLAND & COMPANY<br>P O Box 9228<br>Richmond VA 23227 | Accountant for Trustee Fees (Other Firm) | | $21,101.75 | $0.00 | $21,101.75 |
| | NELSON MULLINS RILEY & SCARBOROUGH LLP<br>101 Constitution Avenue NW/Suite 900<br>WASHINGTON DC 20001 | Attorney for Trustee Expenses (Other Firm) | | $9,927.62 | $7,052.75 | $2,874.87 |
| | NELSON MULLINS RILEY & SCARBOROUGH LLP<br>101 Constitution Avenue NW/Suite 900<br>WASHINGTON DC 20001 | Attorney for Trustee Fees (Other Firm) | | $217,272.00 | $159,600.00 | $57,672.00 |
| | REAL MARKETS - ASSET MGR EXPENSE | Management Company for Trustee Expenses | | $16,110.73 | $16,110.73 | $0.00 |
| | REAL MARKETS ASSET MGR FEES<br>20333 Medalist Drive<br>Ashburn VA 20147 | Management Company for Trustee Fees | | $23,385.05 | $19,013.30 | $4,371.75 |
| | KELLER WILLIAMS ELITE REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $30,312.50 | $30,312.50 | $0.00 |
| | PRIME REALTY SVCS REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $29,612.50 | $29,612.50 | $0.00 |
| | COLDWELL BANK REALTY COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $5,125.00 | $5,125.00 | $0.00 |
| | INNOVATION PROPERTIES REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $44,250.00 | $44,250.00 | $0.00 |
| | PROTUS REALTY INC REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $13,270.00 | $13,270.00 | $0.00 |

| | | | Claims Bar Date: | | July 26, 2024 |

**Case Number:** 23-10566-KHK
**Debtor Name:**

**Page:** 2

**Date:** 9/18/2025
**Time:** 8:47:15AM

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | HOME 1ST REALTY REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $7,125.00 | $7,125.00 | $0.00 |
| | REAL BROKER LLC REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $6,250.00 | $6,250.00 | $0.00 |
| | VERITY COMERCIAL LLC REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $24,900.00 | $24,900.00 | $0.00 |
| | BERKSHIRE HATHAWAY REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $6,625.00 | $6,625.00 | $0.00 |
| | FOR SALE BY OWNER PLUS REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $6,275.00 | $6,275.00 | $0.00 |
| | C21 NEW MILENNIUM REALTOR COMM | Realtor for Trustee Fees (Real Estate Commissions) | | $259,580.90 | $259,580.90 | $0.00 |
| 64 | U.S. TRUSTEE 1725 Duke Street, Suite 650 Alexandria VA 22314 | U.S. Trustee Quarterly Fees | (64-1) Fees under Chapter 123 of Title 28, United States Code OK H | $530.00 | $0.00 | $530.00 |
| 72 | SC&H GROUP ATTN; JOHN T FARNUM MILES & STOCKBRIDGE PC 1200 PENNSYLVANIA AVE SUITE 900 WASHINGTON DC 20004 | Accountant for Creditor's Committee Fees (Chapter 11) | OK H | $136,293.25 | $0.00 | $136,293.25 |
| | WHITEFORD, TAYLOR ET AL | Attorney for D-I-P Expenses (Chapter 11) | see ECF561 (2nd and final fee app) | $1,094.06 | $0.00 | $1,094.06 |
| | MARTIN LAW GROUP PC | Attorney for D-I-P Expenses (Chapter 11) | 2nd interim compensation app ECF327 | $683.06 | $0.00 | $683.06 |
| | WHITEFORD, TAYLOR ET AL | Attorney for D-I-P Fees (Chapter 11) | see ECF561 (2nd and final fee app) | $46,353.70 | $0.00 | $46,353.70 |
| | MARTIN LAW GROUP PC | Attorney for D-I-P Fees (Chapter 11) | order granting 1st interim compensation ECF349; retainer applied | $58,290.91 | $0.00 | $58,290.91 |
| 65 | SRIS PC/N D GREENE PC 3977 Chain Bridge Rd, Suite 1 Fairfax VA 22030 | Attorney for D-I-P Fees (Chapter 11) | OK H | $93,123.44 | $0.00 | $93,123.44 |
| | MAURICE B VERSTANDIG, CRO | Other Professional Expenses (Prior Chapter) | to be paid from funds held in claimant's trust acct | $0.00 | $0.00 | $0.00 |

Case 23-10566-KHK   Doc 724   Filed 09/19/25   Entered 09/19/25 11:10:03   Desc Main
Document   Page 84 of 105
NOTICE OF CLAIMS BAR DATE    Claims Bar Date:   July 26, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 23-10566-KHK | | | **Page:** 3 | | **Date:** 9/18/2025 | |
| **Debtor Name:** | | | | | **Time:** 8:47:15AM | |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MAURICE B VERSTANDIG, CRO | Other Professional Fees (Prior Chapter) | to be paid from funds held in claimant's trust acct | $0.00 | $0.00 | $0.00 |
| 3 | GUS GOLDSMITH/LYNN ST AND LAWYERS RD<br>Justin P. Fasano<br>6411 Ivy Lane, Suite 200<br>Greenbelt MD 20770 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | paid at closing ok H | $261,259.61 | $261,259.61 | $0.00 |
| 6-1 | FULTON BANK, N.A./VARIOUS PROPERTIES<br>c/o David S. Musgrave, Esquire<br>Gordon Feinblatt LLC<br>1001 Fleet Street, Suite 700<br>Baltimore MD 21202 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED BY CLAIM 6-2 ok H | $0.00 | $0.00 | $0.00 |
| 6-2A | FULTON BANK, N.A./VARIOUS PROPERTIES<br>c/o David S. Musgrave, Esquire<br>Gordon Feinblatt LLC<br>1001 Fleet Street, Suite 700<br>Baltimore MD 21202 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | PAYMENTS on secured claim:<br>AT CLOSING TOTAL $2,353,405.01<br>plus $50,000 settlement;<br>BAL DUE CLAIM 6-2B $31,299.30 ok H | $2,403,405.01 | $2,403,405.01 | $0.00 |
| 7 | CITY OF RICHMOND CITY HALL/UNKNOWN PROPERTIES<br>Room 109 Delinquent Taxes<br>900 East Broad Street<br>Richmond VA 23219 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 2022-2023 real estate taxes; CLAIM DOES NOT IDENTIFY PROPERTY ok H | $0.00 | $0.00 | $0.00 |
| 9 | BALA JAIN/DUPONT AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE, Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | amended by #31 OK H | $0.00 | $0.00 | $0.00 |
| 10-1 | BALA JAIN/DUPONT AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE, Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DUPLICATE OF 9/31 OK H | $0.00 | $0.00 | $0.00 |
| 10-2 | BALA JAIN/202 N PORT ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE, Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 12 | ATLANTIC UNION BANK/WINDOVER<br>PO Box 176<br>Blacksburg VA 24063 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | paid in full at closing OK H | $397,647.38 | $397,647.38 | $0.00 |

| Case Number: | 23-10566-KHK | | Page: 4 | | Date: | 9/18/2025 |
| Debtor Name: | | | | | Time: | 8:47:15AM |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 | SHORE BANK/COMMUNITY BANK OF THE CHESAPEAKE/1010 LYNN ST Atten: Jared Krahler 3035 Leonardtown Road Waldorf MD 20601 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | paid in full at closing OK H | $550,632.88 | $550,632.88 | $0.00 |
| 14-1 | BANK OF CLARKE/249 BERKSTONE DR c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED CLAIM 14-2 OK H | $0.00 | $0.00 | $0.00 |
| 14-2 | BANK OF CLARKE/249 BERKSTONE DR c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | PAID IN FULL AT CLOSING OK H | $201,656.35 | $201,656.35 | $0.00 |
| 15-1 | BANK OF CLARKE/15474 ROXBURY RD c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED BY 15-2 OK H | $0.00 | $0.00 | $0.00 |
| 15-2A | BANK OF CLARKE/15474 ROXBURY RD c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | PAID $341,039.61 AT CLOSING; BAL ON 15-2B $155,942.04 OK H | $341,039.61 | $341,039.61 | $0.00 |
| 16-1 | BANK OF CLARKE/204 S FAIRVILLE AVE c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED BY 16-2 OK H | $0.00 | $0.00 | $0.00 |
| 16-2 | BANK OF CLARKE/204 S FAIRVILLE AVE c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | PAID IN FULL AT CLOSING OK H | $175,508.55 | $175,508.55 | $0.00 |
| 17-1 | BANK OF CLARKE/1635 CHURCH RD c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED BY CLAIM 17-2 OK | $0.00 | $0.00 | $0.00 |
| 17-2 | BANK OF CLARKE/1635 CHURCH RD c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | PAID IN FULL AT CLOSING OK H | $272,511.69 | $272,511.69 | $0.00 |

| Case Number: | 23-10566-KHK | | Page: 5 | | Date: | 9/18/2025 |
| Debtor Name: | | | | | Time: | 8:47:15AM |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 18 | ORRSTOWN BANK/6958 NEW OXFORD<br>Offit/Kuman PA<br>7501 Wisconsin Ave #1000W<br>Bethesda MD 20814 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: NEW OXFORD; paid at closing OK H | $200,781.68 | $200,781.68 | $0.00 |
| 20-1 | VIRGINIA PARTNERS BANK/2565 AND 2567 CHAIN BRIDGE RD<br>Blankingship & Keith, P.C. / James R. Meizanis<br>4020 University Drive, Suite 300<br>Fairfax VA 22030 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 2565 AND 2567 CHAIN BRIDGE RD; AMENDED BY CLAIM 20-2 OK H | $0.00 | $0.00 | $0.00 |
| 20-2 | LINKBANK (VIRGINIA PARTNERS BANK)/2565 AND 2567 CHAIN BRIDGE RD<br>Blankingship & Keith, P.C. / James R. Meizanis<br>4020 University Drive, Suite 300<br>Fairfax VA 22030 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 2565 AND 2567 CHAIN BRIDGE RD; pd at closing OK H | $624,299.01 | $624,299.01 | $0.00 |
| 21-1 | BALA JAIN LLC/897 LOMBARD ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED BY CLAIM 21-2 OK H | $0.00 | $0.00 | $0.00 |
| 21-2 | BALA JAIN LLC/897 LOMBARD ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 22 | BALA JAIN LLC/1739 MONTPELIER ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 1739 MONTPELIER ST; secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 23 | BALA JAIN LLC/610 RICHWOOD AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 610 RICHWOOD AVE; secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 24 | BALA JAIN/514 BOND AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE, Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 514 BOND AVE; secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25-1 | BALA JAIN/71 LUCY AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE, Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED BY CLAIM 25-2 OK H | $0.00 | $0.00 | $0.00 |
| 25-2 | BALA JAIN/71 LUCY AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE, Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | PAID IN FULL AT CLOSING OK H | $171,580.50 | $171,580.50 | $0.00 |
| 26 | BALA JAIN LLC/1203 COTTAGE ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 1203 COTTAGE ST; paid at closing OK H | $95,263.02 | $95,263.02 | $0.00 |
| 27 | BALA JAIN LLC/202 N PORT ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 202 N PORT ST resolved per a/o OK H | $0.00 | $0.00 | $0.00 |
| 29 | BALA JAIN LLC/1001 MANNING DR<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 1001 MANNING DR; paid at closing OK H | $40,480.20 | $40,480.20 | $0.00 |
| 30 | BALA JAIN LLC/210 BRIGHTON SQ<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 210 BRIGHTON SQ; secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 31 | BALA JAIN LLC/3012 DUPONT AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 3012 DUPONT AVE; paid at closing OK H | $95,985.35 | $95,985.35 | $0.00 |
| 32 | BALA JAIN/15474 ROXBURY RD<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE, Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 15474 ROXBURY RD; paid at closing OK H | $25,000.00 | $25,000.00 | $0.00 |
| 33-1 | BALA JAIN LLC/1009 SWEETGRASS CIR<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | OK H | $0.00 | $0.00 | $0.00 |

| Case Number: | 23-10566-KHK | | | | | |
| Debtor Name: | | Page: 7 | | | Date: 9/18/2025 | |
| | | | | | Time: 8:47:15AM | |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33-2 | BALA JAIN LLC/1009 SWEETGRASS CIR<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | secured by property not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 34 | BALA JAIN LLC/2565 CHAIN BRIDGE RD 2F<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 2565 CHAIN BRIDGE RD 2F<br>resolved per a/o OK H | $0.00 | $0.00 | $0.00 |
| 35-1 | BALA JAIN LLC/445 WINDOVER AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED BY CLAIM 35-2 OK H | $0.00 | $0.00 | $0.00 |
| 35-2 | BALA JAIN LLC/445 WINDOVER AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | PAID IN FULL AT CLOSING OK H | $290,850.31 | $290,850.31 | $0.00 |
| 36 | BALA JAIN LLC/1010 LYNN ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 1010 LYNN ST; paid at closing OK H | $8,472.75 | $8,472.75 | $0.00 |
| 37 | BALA JAIN LLC/1016 COTTAGE ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 1016 COTTAGE ST resolved per a/o OK H | $0.00 | $0.00 | $0.00 |
| 39-1 | BALA JAIN LLC/449 LAWYERS RD<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | AMENDED BY CLAIM 39-2 OK H | $0.00 | $0.00 | $0.00 |
| 39-2A | BALA JAIN LLC/449 LAWYERS RD<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $1323.95 paid at closing; $377,928.54 bal due claim 39-2B OK H | $1,323.95 | $1,323.95 | $0.00 |
| 48 | BALA JAIN LLC/204 S FAIRVILLE AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 204 S FAIRVILLE AVE resolved per a/o OK H | $0.00 | $0.00 | $0.00 |

Case Number: 23-10566-KHK

Debtor Name:

Page: 8

Date: 9/18/2025
Time: 8:47:15AM

Claims Bar Date: July 26, 2024

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50 | BALA JAIN LLC/7616 GROVE AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 7616 GROVE AVE resolved per a/o OK H | $0.00 | $0.00 | $0.00 |
| 51 | BALA JAIN LLC/1635 CHURCH RD<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 1635 CHURCH RD resolved per a/o OK H | $0.00 | $0.00 | $0.00 |
| 52 | BALA JAIN LLC/1343 CHURCH RD<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 1343 CHURCH RD resolved per a/o OK H | $0.00 | $0.00 | $0.00 |
| 53-2 | VIENNA OAKS OFFICE CENTER CONDOMINIUM/DUES 2565 & 2567 CHAIN BRIDGE RD<br>c/o Erik W. Fox, Rees Broome<br>1900 Gallows Road, Sutie 700<br>Tysons Corner VA 22182 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | CONDO DUES 2565 & 2567 CHAIN BRIDGE RD; paid in full at closing OK H | $28,426.00 | $28,426.00 | $0.00 |
| 54-1 | WILMINGTON SAVINGS FUND/7213 LINGLESTOWN RD<br>PO BOX 27370<br>ANAHEIM HILLS CA 92809-0112 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | amended by 54-2 OK H | $0.00 | $0.00 | $0.00 |
| 54-2 | WILMINGTON SAVINGS FUND/7213 LINGLESTOWN RD<br>PO BOX 27370<br>ANAHEIM HILLS CA 92809-0112 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | sold to Gitsit subject to lien OK H | $0.00 | $0.00 | $0.00 |
| 55 | ABL RPC RESIDENTIAL CREDIT ACQ LLC/6961 STERLING RD<br>c/o Andrea C. Davison<br>2311 Wilson Blvd Suite 500<br>Arlington VA 22201 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | sale of property pending as of 2/19/25; paid in full; w/d ECF723 OK H | $207,631.27 | $207,631.27 | $0.00 |
| 56 | TRINITY UNIVERSAL INSURANCE COMPANY/7180 JONESTOWN RD<br>c/o Man Global Private Mkts. (USA) Inc.<br>Attn: Legal<br>1345 Avenue of the Americas, 21st Floor<br>New York NY 10105 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | DOT: 7180 JONESTOWN RD; paid at closing OK H | $208,650.86 | $208,650.86 | $0.00 |

Case 23-10566-KHK Doc 724 Filed 09/19/25 C Entered 09/19/25 11:10:03 Desc Main
Document CLAIMS Page 90 of 105   Claims Bar Date: July 26, 2024

| Case Number: | 23-10566-KHK | Page: 9 | | Date: 9/18/2025 |
|---|---|---|---|---|
| Debtor Name: | | | | Time: 8:47:15AM |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 67 | ATLANTIC UNION BANK/445 WINDOVER AVE PO Box 176 Blacksburg VA 24063 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | PAID AT CLOSING (SEE CLAIM 12) OK H | $0.00 | $0.00 | $0.00 |
| | GORDON FEINBLATT LLC/1630 E CHOCOLATE | Real Estate--Non-consensual Liens (judgments, mechanics liens) | | $25,000.00 | $25,000.00 | $0.00 |
| 19-1 | STAFFORD COUNTY ATTORNEY'S OFFICE/INGLEWOOD 1300 Courthouse Road P.O. Box 339 Stafford VA 22555 | Real Property Tax Liens (pre-petition) | TAX LIEN: INGLEWOOD; AMENDED BY CLAIM 19-2 AND 19-3 OK H | $0.00 | $0.00 | $0.00 |
| 19-2 | STAFFORD COUNTY ATTORNEY'S OFFICE/INGLEWOOD 1300 Courthouse Road P.O. Box 339 Stafford VA 22555 | Real Property Tax Liens (pre-petition) | TAX LIEN INGLEWOOD; AMENDED BY CLAIM 19-3 OK H | $0.00 | $0.00 | $0.00 |
| 19-3 | STAFFORD COUNTY ATTORNEY'S OFFICE/INGLEWOOD 1300 Courthouse Road P.O. Box 339 Stafford VA 22555 | Real Property Tax Liens (pre-petition) | TAX LIEN INGLEWOOD; secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 57 | COUNTY OF HENRICO, VIRGINIA/3002 WILLIAMSBURG RD SARA L. MAYNARD, ASST. COUNTY ATTORNEY P. O. BOX 90775 HENRICO VA 23273 | Real Property Tax Liens (pre-petition) | TAX: 3002 WILLIAMSBURG RD; secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 58 | COUNTY OF HENRICO, VIRGINIA/3002 WILLIAMSBURG RD SARA L. MAYNARD, ASST. COUNTY ATTORNEY P. O. BOX 90775 HENRICO VA 23273 | Real Property Tax Liens (pre-petition) | UTILITY FEES: 3002 WILLIAMSBURG RD; secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |

| Case Number: | 23-10566-KHK | | | Page: 10 | | Date: | 9/18/2025 |
| Debtor Name: | | | | | | Time: | 8:47:15AM |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 | DAUPHIN COUNTY TAX CLAIM BUREAU/VARIOUS PROPERTIES<br>P. O. Box 1295<br>Harrisburg PA 17108 | Real Property Tax Liens (pre-petition) | TAX:<br>7939 RIDER LN<br>1630 CHOCOLATE AVE<br>71 LUCY AVE<br>580 W AREBA<br>1343 CHURCH RD<br>1635 CHURCH RD<br>7213 LINGLESTOWN RD<br>249 BERKSTONE DR<br>6958 NEW OXFORD RD<br>7180 JONESTOWN RD<br>7616 GROVE AVE<br>204 S FAIRVILLE DR<br>6961 STERLING RD<br>pmts made at closing of indiv properties OK H | $0.00 | $0.00 | $0.00 |
| 60 | MAYOR AND CITY COUNCIL BALTIMORE/UTILITIES VARIOUS PROPERTIES<br>Bureau of Revenue Collections<br>200 Holliday Street Room #1<br>Bankruptcy<br>Baltimore MD 21202 | Real Property Tax Liens (pre-petition) | UTILITIES:<br>897 W LOMBARD ST<br>213 N PORT ST<br>3012 DUPONT AVE<br>202 N PORT ST<br>pmts made at closing of indiv properties OK H | $0.00 | $0.00 | $0.00 |
| 61 | MAYOR AND CITY COUNCIL BALTIMORE/TAX VARIOUS PROPERTIES<br>Bureau of Revenue Collections<br>200 Holliday Street Room #1<br>Bankruptcy<br>Baltimore MD 21202 | Real Property Tax Liens (pre-petition) | TAX:<br>213 N PORT ST<br>3012 DUPONT AVE<br>202 N PORT ST<br>pmts made at closing of indiv properties OK H | $0.00 | $0.00 | $0.00 |
| 62 | MAYOR AND CITY COUNCIL BALTIMORE/PERMITS 897 W LOMBARD<br>Bureau of Revenue Collections<br>200 Holliday Street Room #1<br>Bankruptcy<br>Baltimore MD 21202 | Real Property Tax Liens (pre-petition) | PERMITS: 897 W LOMBARD; secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 63 | MAYOR AND CITY COUNCIL BALTIMORE/ENVIRO FEES: VARIOUS PROPERTIES<br>Bureau of Revenue Collections<br>200 Holliday Street Room #1<br>Bankruptcy<br>Baltimore MD 21202 | Real Property Tax Liens (pre-petition) | ENVIRO FEES:<br>897 W LOMBARD ST<br>3012 DUPONT AVE<br>pmts made at closing of indiv properties OK H | $0.00 | $0.00 | $0.00 |
| 70 | MAYOR AND CITY COUNCIL BALTIMORE/213 PORT ST<br>Bureau of Revenue Collections<br>200 Holliday Street Room #1<br>Bankruptcy<br>Baltimore MD 21202 | Real Property Tax Liens (pre-petition) | secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |

| Case Number: | 23-10566-KHK | | | Page: 11 | | Date: | 9/18/2025 |
| Debtor Name: | | | | | | Time: | 8:47:15AM |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 71 | MAYOR AND CITY COUNCIL BALTIMORE/897 W LOMBARD ST Bureau of Revenue Collections 200 Holliday Street Room #1 Bankruptcy Baltimore MD 21202 | Real Property Tax Liens (pre-petition) | secured by asset not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 73 | WEST HANOVER TOWNSHIP WATER & SEWER AUTHORITY Steven P. Miner, Esquire 3631 N. Front Street Harrisburg PA 17110 | Real Property Tax Liens (pre-petition) | paid in full at closing OK H | $6,202.57 | $6,702.57 | $0.00 |
| 74 | HOWARD COUNTY MARYLAND Gary Kuc, Esq/Kristen Bowen Perry, Esq. 3450 Court House Drive Ellicott City MD 21043 | Real Property Tax Liens (pre-petition) | paid at closing OK H | $22,350.56 | $22,350.56 | $0.00 |
| 75 | CIVIC VENTURES, LLC Douglas M. Foley, Esquire Kaufman & Canoles, P.C. Two James Center 1021 East Cary Street, Suite 1400 Richmond VA 23219 | Real Property Tax Liens (pre-petition) | secured by property not admin by trustee OK H | $0.00 | $0.00 | $0.00 |
| 66 | BETSY & ALEXANDER DALTON 1003 Lynn St SW Vienna VA 22180 | Deposits | security deposit OK H | $3,200.00 | $0.00 | $3,200.00 |
| 1 | LINCOLN AUTOMOTIVE FINANCIAL SERVICES P.O. Box 62180 Colorado Springs CO 80962-2180 | General Unsecured § 726(a)(2) | ok H | $12,201.00 | $0.00 | $12,201.00 |
| 2 | UGI UTILITIES, INC./FAIRVIEW ST PO Box 13009 Reading PA 19612 | General Unsecured § 726(a)(2) | utilities for 130 N Fairview St ok H | $882.98 | $0.00 | $882.98 |
| 4 | AMERICAN EXPRESS NATIONAL BANK C/O BECKET AND LEE LLP PO Box 3001 Malvern PA 19355-0701 | General Unsecured § 726(a)(2) | ok H | $1,647.06 | $0.00 | $1,647.06 |
| 5 | AMERICAN EXPRESS NATIONAL BANK C/O BECKET AND LEE LLP PO Box 3001 Malvern PA 19355-0701 | General Unsecured § 726(a)(2) | ok H | $139,491.58 | $0.00 | $139,491.58 |

| Case Number: | 23-10566-KHK | | Page: 12 | | Date: | 9/18/2025 |
| Debtor Name: | | | | | Time: | 8:47:15AM |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6-2B | FULTON BANK, N.A./VARIOUS PROPERTIES c/o David S. Musgrave, Esquire Gordon Feinblatt LLC 1001 Fleet Street, Suite 700 Baltimore MD 21202 | General Unsecured § 726(a)(2) | BAL DUE on UNS CLAIM 6-2B $31,299.30 (see breakdown claim 6-2A) ok H | $31,299.30 | $0.00 | $31,299.30 |
| 8 | AMERICAN EXPRESS NATIONAL BANK C/O BECKET AND LEE LLP PO Box 3001 Malvern PA 19355-0701 | General Unsecured § 726(a)(2) | ok H | $10,786.30 | $0.00 | $10,786.30 |
| 11 | CAPITAL ONE N.A. by American InfoSource as agent 4515 N Santa Fe Ave Oklahoma City OK 73118 | General Unsecured § 726(a)(2) | OK H | $6,544.19 | $0.00 | $6,544.19 |
| 15-2B | BANK OF CLARKE/15474 ROXBURY RD c/o Hannah W. Hutman, Esq. Hoover Penrod, PLC 342 S. Main Street Harrisonburg VA 22801 | General Unsecured § 726(a)(2) | SECD CLAIM PAID $341,039.61 AT CLOSING; BAL ON 15-2B $155,942.04 OK H | $155,942.04 | $0.00 | $155,942.04 |
| 28-1 | BALA JAIN LLC/3100 P ST Christopher L. Rogan, Esq. 50 Catoctin Circle, NE Suite 300 Leesburg VA 20176 | General Unsecured § 726(a)(2) | AMENDED BY CLAIM 28-2 OK H | $0.00 | $0.00 | $0.00 |
| 28-2 | BALA JAIN LLC/3100 P ST Christopher L. Rogan, Esq. 50 Catoctin Circle, NE Suite 300 Leesburg VA 20176 | General Unsecured § 726(a)(2) | OK H | $181,795.86 | $0.00 | $181,795.86 |
| 38 | BALA JAIN LLC/GEN UNS 18 LOTS Christopher L. Rogan, Esq. 50 Catoctin Circle, NE Suite 300 Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOANED FOR 18 LOTS IN RICHMOND VA - PROPERTY NOT PURCHASED OK H | $470,676.16 | $0.00 | $470,676.16 |
| 39-2b | BALA JAIN LLC/449 LAWYERS RD Christopher L. Rogan, Esq. 50 Catoctin Circle, NE Suite 300 Leesburg VA 20176 | General Unsecured § 726(a)(2) | $1323.95 secured paid at closing; $377,928.54 bal due claim 39-2B OK H | $377,928.54 | $0.00 | $377,928.54 |
| 40 | BALA JAIN LLC/GEN UNS LOAN 3007 3RD AVE Christopher L. Rogan, Esq. 50 Catoctin Circle, NE Suite 300 Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOAND TO PURCHASE 3007 3RD AVE - DID NOT PURCHASE OK H | $290,858.08 | $0.00 | $290,858.08 |

Case 23-10566-KHK   Doc 724   Filed 09/19/25 C Entered 09/19/25 11:10:03   Desc Main
Document   REGISTER OF CLAIMS - Page 94 of 105   Claims Bar Date:   July 26, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 23-10566-KHK | | | **Page:** 13 | | **Date:** 9/18/2025 | |
| **Debtor Name:** | | | | | **Time:** 8:47:15AM | |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 41-1 | BALA JAIN LLC/GEN UNS LOAN 18502 CORBY ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | AMENDED BY CLAIM 41-2 OK H | $0.00 | $0.00 | $0.00 |
| 41-2 | BALA JAIN LLC/GEN UNS LOAN 18502 CORBY ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | OK H | $318,637.81 | $0.00 | $318,637.81 |
| 42 | BALA JAIN LLC/GEN UNS LOAN 44 GALVESTN PL<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOAND TO PURCHASE 44 GAVESTN PL; PROPERTY SOLD AND DEBTOR RETAINED PROCEEDS OK H | $64,750.25 | $0.00 | $64,750.25 |
| 43 | BALA JAIN LLC/GEN UNS LOAN 130 S MAIN ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOANED FOR 130 S MAIN ST; DEBTOR SOLD AND LOAN NOT REPAID OK H | $390,364.38 | $0.00 | $390,364.38 |
| 44 | BALA JAIN LLC/GEN UNS LOAN 3305 2ND AVE<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOAND TO PURCHASE 3305 2ND AVE; NOT PURCHASED AND DEBTOR KEPT FUNDS OK H | $178,884.38 | $0.00 | $178,884.38 |
| 45 | BALA JAIN LLC/GEN UNS LOAN 205 W CHERRY ST<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOAND TO PURCHASE 205 W CHERRY ST; NOT PURCHASED DEBTOR KEPT FUNDS OK H | $189,617.53 | $0.00 | $189,617.53 |
| 46 | BALA JAIN LLC/GEN UNS LOAN 7515 COTFIELD RD<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOAND TO PURCHASE 7515 COTFIELD RD; NOT PURCHASED; DEBTOR KEPT FUNDS OK H | $168,394.52 | $0.00 | $168,394.52 |
| 47 | BALA JAIN LLC/GEN UNS LOAN 19004 QUEEN DR<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOANED TO PURCHASE 19004 QUEEN DR; UNCLEAR HOW FUNDS USED OK H | $73,120.55 | $0.00 | $73,120.55 |
| 49 | BALA JAIN LLC/GEN UNS LOAN 1818 WOODLAWN DR AND 6971 BAL ANNAP RD<br>Christopher L. Rogan, Esq.<br>50 Catoctin Circle, NE Suite 300<br>Leesburg VA 20176 | General Unsecured § 726(a)(2) | MONEY LOAND RE 1818 WOODLAWN DR AND 6971 BAL ANNAP RD OK H | $504,887.67 | $0.00 | $504,887.67 |

| Case Number: | 23-10566-KHK | | Page: 14 | | | Date: | 9/18/2025 |
|---|---|---|---|---|---|---|---|
| Debtor Name: | | | | | | Time: | 8:47:15AM |

| Claim #: | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 53-1 | VIENNA OAKS OFFICE CENTER CONDOMINIUM/DUES 2565 & 2567 CHAIN BRIDGE RD c/o Erik W. Fox, Rees Broome 1900 Gallows Road, Sutie 700 Tysons Corner VA 22182 | General Unsecured § 726(a)(2) | CONDO DUES 2565 & 2567 CHAIN BRIDGE RD; AMENDED BY CLAIM 53-2 OK H | $0.00 | $0.00 | $0.00 |
| 68 | MAYOR AND CITY COUNCIL BALTIMORE Bureau of Revenue Collections 200 Holliday Street Room #1 Bankruptcy Baltimore MD 21202 | General Unsecured § 726(a)(2) | OK H | $5,942.97 | $0.00 | $5,942.97 |
| 69 | MAYOR AND CITY COUNCIL BALTIMORE Bureau of Revenue Collections 200 Holliday Street Room #1 Bankruptcy Baltimore MD 21202 | General Unsecured § 726(a)(2) | OK H | $150.00 | $0.00 | $150.00 |
| << Totals >> | | | | $11,577,397.41 | $7,520,051.38 | $4,057,846.03 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:     1:23-BK-10566
Case Name:    EAGLE PROPERTIES AND INVESTMENTS LLC
Trustee Name:   H. Jason Gold

Balance on hand:          $419,085.74

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| | GORDON FEINBLATT LLC/1630 E CHOCOLATE | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 |
| 3 | Gus Goldsmith/LYNN ST AND LAWYERS RD | $264,071.37 | $261,259.61 | $261,259.61 | $0.00 |
| 6-1 | Fulton Bank, N.A./VARIOUS PROPERTIES | $2,614,439.71 | $0.00 | $0.00 | $0.00 |
| 6-2A | Fulton Bank, N.A./VARIOUS PROPERTIES | $2,372,105.71 | $2,403,405.01 | $2,403,405.01 | $0.00 |
| 7 | City of Richmond City Hall/unknown properties | $10,325.99 | $0.00 | $0.00 | $0.00 |
| 9 | Bala Jain/DUPONT AVE | $115,270.58 | $0.00 | $0.00 | $0.00 |
| 10-2 | Bala Jain/202 N PORT ST | $101,923.76 | $0.00 | $0.00 | $0.00 |
| 10-1 | Bala Jain/DUPONT AVE | $115,270.58 | $0.00 | $0.00 | $0.00 |
| 12 | Atlantic Union Bank/WINDOVER | $397,511.97 | $397,647.38 | $397,647.38 | $0.00 |
| 13 | Shore Bank/Community Bank of the Chesapeake/1010 LYNN ST | $495,755.48 | $550,632.88 | $550,632.88 | $0.00 |
| 14-1 | Bank of Clarke/249 BERKSTONE DR | $198,303.25 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 14-2 | Bank of Clarke/249 BERKSTONE DR | $198,506.54 | $201,656.35 | $201,656.35 | $0.00 |
| 15-2A | Bank of Clarke/15474 ROXBURY RD | $496,981.65 | $341,039.61 | $341,039.61 | $0.00 |
| 15-1 | Bank of Clarke/15474 ROXBURY RD | $502,867.33 | $0.00 | $0.00 | $0.00 |
| 16-1 | Bank of Clarke/204 S FAIRVILLE AVE | $169,696.89 | $0.00 | $0.00 | $0.00 |
| 16-2 | Bank of Clarke/204 S FAIRVILLE AVE | $170,406.53 | $175,508.55 | $175,508.55 | $0.00 |
| 17-2 | Bank of Clarke/1635 CHURCH RD | $261,522.74 | $272,511.69 | $272,511.69 | $0.00 |
| 17-1 | Bank of Clarke/1635 CHURCH RD | $262,430.78 | $0.00 | $0.00 | $0.00 |
| 18 | Orrstown Bank/6958 NEW OXFORD | $198,989.88 | $200,781.68 | $200,781.68 | $0.00 |
| 19-1 | Stafford County Attorney's Office/INGLEWOOD | $2,562.00 | $0.00 | $0.00 | $0.00 |
| 19-2 | Stafford County Attorney's Office/INGLEWOOD | $2,562.00 | $0.00 | $0.00 | $0.00 |
| 19-3 | Stafford County Attorney's Office/INGLEWOOD | $2,562.00 | $0.00 | $0.00 | $0.00 |
| 20-2 | LINKBANK (Virginia Partners Bank)/2565 AND 2567 CHAIN BRIDGE RD | $692,999.26 | $624,299.01 | $624,299.01 | $0.00 |
| 20-1 | Virginia Partners Bank/2565 AND 2567 CHAIN BRIDGE RD | $692,999.26 | $0.00 | $0.00 | $0.00 |
| 21-1 | Bala Jain LLC/897 LOMBARD ST | $184,691.51 | $0.00 | $0.00 | $0.00 |
| 21-2 | Bala Jain LLC/897 LOMBARD ST | $83,302.21 | $0.00 | $0.00 | $0.00 |
| 22 | Bala Jain LLC/1739 MONTPELIER ST | $72,757.26 | $0.00 | $0.00 | $0.00 |
| 23 | Bala Jain LLC/610 RICHWOOD AVE | $78,353.97 | $0.00 | $0.00 | $0.00 |
| 24 | Bala Jain/514 BOND AVE | $335,506.85 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 25-1 | Bala Jain/71 LUCY AVE | $221,369.42 | $0.00 | $0.00 | $0.00 |
| 25-2 | Bala Jain/71 LUCY AVE | $49,788.92 | $171,580.50 | $171,580.50 | $0.00 |
| 26 | Bala Jain LLC/1203 COTTAGE ST | $424,600.55 | $95,263.02 | $95,263.02 | $0.00 |
| 27 | Bala Jain LLC/202 N PORT ST | $189,673.42 | $0.00 | $0.00 | $0.00 |
| 29 | Bala Jain LLC/1001 MANNING DR | $89,941.92 | $40,480.20 | $40,480.20 | $0.00 |
| 30 | Bala Jain LLC/210 BRIGHTON SQ | $95,591.23 | $0.00 | $0.00 | $0.00 |
| 31 | Bala Jain LLC/3012 DUPONT AVE | $222,476.05 | $95,985.35 | $95,985.35 | $0.00 |
| 32 | Bala Jain/15474 ROXBURY RD | $420,739.73 | $25,000.00 | $25,000.00 | $0.00 |
| 33-1 | Bala Jain LLC/1009 SWEETGRASS CIR | $252,591.78 | $0.00 | $0.00 | $0.00 |
| 33-2 | Bala Jain LLC/1009 SWEETGRASS CIR | $252,591.78 | $0.00 | $0.00 | $0.00 |
| 34 | Bala Jain LLC/2565 CHAIN BRIDGE RD 2F | $561,150.68 | $0.00 | $0.00 | $0.00 |
| 35-1 | Bala Jain LLC/445 WINDOVER AVE | $392,575.34 | $0.00 | $0.00 | $0.00 |
| 35-2 | Bala Jain LLC/445 WINDOVER AVE | $101,725.03 | $290,850.31 | $290,850.31 | $0.00 |
| 36 | Bala Jain LLC/1010 LYNN ST | $336,295.89 | $8,472.75 | $8,472.75 | $0.00 |
| 37 | Bala Jain LLC/1016 COTTAGE ST | $112,098.63 | $0.00 | $0.00 | $0.00 |
| 39-1 | Bala Jain LLC/449 LAWYERS RD | $380,576.44 | $0.00 | $0.00 | $0.00 |
| 39-2A | Bala Jain LLC/449 LAWYERS RD | $379,252.49 | $1,323.95 | $1,323.95 | $0.00 |
| 48 | Bala Jain LLC/204 S FAIRVILLE AVE | $190,735.34 | $0.00 | $0.00 | $0.00 |
| 50 | Bala Jain LLC/7616 GROVE AVE | $286,186.85 | $0.00 | $0.00 | $0.00 |
| 51 | Bala Jain LLC/1635 CHURCH RD | $297,409.86 | $0.00 | $0.00 | $0.00 |
| 52 | Bala Jain LLC/1343 CHURCH RD | $303,021.37 | $0.00 | $0.00 | $0.00 |

| 53-2 | Vienna Oaks Office Center Condominium/DUES 2565 & 2567 CHAIN BRIDGE RD | $15,458.00 | $28,426.00 | $28,426.00 | $0.00 |
|---|---|---|---|---|---|
| 54-2 | WILMINGTON SAVINGS FUND/7213 LINGLESTOWN RD | $301,384.25 | $0.00 | $0.00 | $0.00 |
| 54-1 | WILMINGTON SAVINGS FUND/7213 LINGLESTOWN RD | $301,384.25 | $0.00 | $0.00 | $0.00 |
| 55 | ABL RPC RESIDENTIAL CREDIT ACQ LLC/6961 STERLING RD | $203,461.76 | $207,631.27 | $207,631.27 | $0.00 |
| 56 | Trinity Universal Insurance Company/7180 JONESTOWN RD | $230,256.00 | $208,650.86 | $208,650.86 | $0.00 |
| 57 | COUNTY OF HENRICO, VIRGINIA/3002 WILLIAMSBURG RD | $4,905.63 | $0.00 | $0.00 | $0.00 |
| 58 | COUNTY OF HENRICO, VIRGINIA/3002 WILLIAMSBURG RD | $363.55 | $0.00 | $0.00 | $0.00 |
| 59 | Dauphin County Tax Claim Bureau/VARIOUS PROPERTIES | $57,076.08 | $0.00 | $0.00 | $0.00 |
| 60 | Mayor and City Council Baltimore/UTILITIES VARIOUS PROPERTIES | $5,942.97 | $0.00 | $0.00 | $0.00 |
| 61 | Mayor and City Council Baltimore/TAX VARIOUS PROPERTIES | $8,845.75 | $0.00 | $0.00 | $0.00 |
| 62 | Mayor and City | $325.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---:|---|---:|---:|---:|---:|
| | Council Baltimore/PERMITS 897 W LOMBARD | | | | |
| 63 | Mayor and City Council Baltimore/ENVIRO FEES: VARIOUS PROPERTIES | $1,800.00 | $0.00 | $0.00 | $0.00 |
| 67 | Atlantic Union Bank/445 WINDOVER AVE | $379,254.93 | $0.00 | $0.00 | $0.00 |
| 70 | Mayor and City Council Baltimore/213 Port St | $2,831.95 | $0.00 | $0.00 | $0.00 |
| 71 | Mayor and City Council Baltimore/897 W Lombard St | $325.00 | $0.00 | $0.00 | $0.00 |
| 73 | West Hanover Township Water & Sewer Authority | $3,257.73 | $6,202.57 | $6,702.57 | $0.00 |
| 74 | Howard County Maryland | $20,616.52 | $22,350.56 | $22,350.56 | $0.00 |
| 75 | Civic Ventures, LLC | $97,966.62 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $419,085.74

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---:|---:|---:|
| H. Jason Gold, Trustee Fees | $285,332.88 | $228,489.59 | $56,843.29 |
| H. Jason Gold, Trustee Expenses | $581.70 | $0.00 | $581.70 |
| Nelson Mullins Riley & Scarborough LLP, Attorney for Trustee Fees | $217,272.00 | $159,600.00 | $57,672.00 |
| Nelson Mullins Riley & Scarborough LLP, Attorney for Trustee Expenses | $9,927.62 | $7,052.75 | $2,874.87 |
| Barry Strickland & Company , Accountant for Trustee Fees | $21,101.75 | $0.00 | $21,101.75 |
| U.S. Trustee, U.S. Trustee Quarterly Fees | $530.00 | $0.00 | $530.00 |
| Other: Berkshire Hathaway, realtor comm, Realtor for Trustee Fees | $6,625.00 | $6,625.00 | $0.00 |

| | | | |
|---|---|---|---|
| Other: C21 New Millenium Commission, Realtor for Trustee Fees | $259,580.90 | $38,925.00 | $0.00 |
| Other: C21 NEW MILLENIUM, realtor commission, Realtor for Trustee Fees | $259,580.90 | $9,000.00 | $0.00 |
| Other: C21 New Millenium; Real Estate Commissions - Listing Agent, Realtor for Trustee Fees | $259,580.90 | $7,950.00 | $0.00 |
| Other: C21 NM Commission  , Realtor for Trustee Fees | $259,580.90 | $9,750.00 | $0.00 |
| Other: C21 NM, Commission, Realtor for Trustee Fees | $259,580.90 | $35,100.00 | $0.00 |
| Other: C21 NM, Realtor Comm , Realtor for Trustee Fees | $259,580.90 | $33,230.90 | $0.00 |
| Other: C21 NM, realtor Commission , Realtor for Trustee Fees | $259,580.90 | $40,445.00 | $0.00 |
| Other: C21 Realtor Commission, Realtor for Trustee Fees | $259,580.90 | $13,500.00 | $0.00 |
| Other: C21, Commission, Realtor for Trustee Fees | $259,580.90 | $4,500.00 | $0.00 |
| Other: C21, realtor comm, Realtor for Trustee Fees | $259,580.90 | $15,180.00 | $0.00 |
| Other: C21, realtor commission, Realtor for Trustee Fees | $259,580.90 | $52,000.00 | $0.00 |
| Other: Coldwell Banker, realtor commission, Realtor for Trustee Fees | $5,125.00 | $5,125.00 | $0.00 |
| Other: FSBO Plus Realtors, realtor comm, Realtor for Trustee Fees | $6,275.00 | $6,275.00 | $0.00 |
| Other: Home 1st Realty/commission  , Realtor for Trustee Fees | $7,125.00 | $7,125.00 | $0.00 |
| Other: Innovations Prop, realtor commission, Realtor for Trustee Fees | $44,250.00 | $44,250.00 | $0.00 |
| Other: Keller Williams, commission, Realtor for Trustee Fees | $30,312.50 | $8,500.00 | $0.00 |
| Other: KELLER WILLIAMS, realtor comm, Realtor for Trustee Fees | $30,312.50 | $21,812.50 | $0.00 |
| Other: PRIME REALTY SVCS, Realtor comm, Realtor for Trustee Fees | $29,612.50 | $8,425.00 | $0.00 |
| Other: PRIME REALTY, Commission , Realtor for Trustee Fees | $29,612.50 | $8,125.00 | $0.00 |
| Other: Prime Realty, realtor comm, Realtor for Trustee Fees | $29,612.50 | $6,687.50 | $0.00 |
| Other: Prime Realty/realtor comm, Realtor for Trustee Fees | $29,612.50 | $6,375.00 | $0.00 |
| Other: Protus Realty Real Estate Commission - | $13,270.00 | $6,625.00 | $0.00 |

| Selling Agent, Realtor for Trustee Fees | | | |
| Other: Protus Realty, Broker Fee, Realtor for Trustee Fees | $13,270.00 | $495.00 | $0.00 |
| Other: Protus Realty, realtor commission, Realtor for Trustee Fees | $13,270.00 | $6,150.00 | $0.00 |
| Other: Real Broker, realtor comm, Realtor for Trustee Fees | $6,250.00 | $6,250.00 | $0.00 |
| Other: VERITY COMMERCIAL, Commission, Realtor for Trustee Fees | $24,900.00 | $24,900.00 | $0.00 |
| Other: REAL MARKETS ASSET MGR FEES, Other Professional Fees | $23.385.05 | $19,013.30 | $4,371.75 |
| Other: Stephen Karbelk, Other Professional Expenses | $7,177.93 | $7,177.93 | $0.00 |
| Other: Barry Strickland & Company , Other Professional Expenses | $29.10 | $0.00 | $29.10 |
| Other: REAL MARKETS - ASSET MGR EXPENSE, Other Professional Expenses | $16,110.73 | $16,110.73 | $0.00 |

Total to be paid for chapter 7 administrative expenses:    $144,004.46
Remaining balance:    $275,081.28

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- |
| MARTIN LAW GROUP PC, Attorney for Trustee/DIP Fees | $58,290.91 | $0.00 | $47,745.40 |
| Other: SRIS PC/N D Greene PC, Attorney for Trustee/DIP Fees | $93,123.44 | $0.00 | $76,276.30 |
| Other: WHITEFORD, TAYLOR ET AL, Attorney for Trustee/DIP Fees | $46,353.70 | $0.00 | $37,967.77 |
| Other: MAURICE B VERSTANDIG, CRO, Other Professional's Fees | $0.00 | $0.00 | $0.00 |
| Other: SC&H GROUP, Other Professional's Fees | $136,293.25 | $0.00 | $111,636.19 |
| Other: MARTIN LAW GROUP PC, Other Professional's Expenses | $683.06 | $0.00 | $559.49 |
| Other: MAURICE B VERSTANDIG, CRO, Other Professional's Expenses | $0.00 | $0.00 | $0.00 |
| Other: WHITEFORD, TAYLOR ET AL, Other Professional's Expenses | $1,094.06 | $0.00 | $896.13 |

Total to be paid to prior chapter administrative expenses: $275,081.28

Remaining balance: $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $3,200.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 66 | Betsy & Alexander Dalton | $3,200.00 | $0.00 | $0.00 |

Total to be paid to priority claims: $0.00

Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,574,803.15 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Lincoln Automotive Financial Services | $12,201.00 | $0.00 | $0.00 |
| 2 | UGI Utilities, Inc./Fairview St | $882.98 | $0.00 | $0.00 |
| 4 | American Express National Bank c/o Becket and Lee LLP | $1,647.06 | $0.00 | $0.00 |
| 5 | American Express National Bank c/o Becket and Lee LLP | $139,491.58 | $0.00 | $0.00 |
| 6-2B | Fulton Bank, N.A./VARIOUS PROPERTIES | $31,299.30 | $0.00 | $0.00 |
| 8 | American Express National Bank c/o Becket and Lee LLP | $10,786.30 | $0.00 | $0.00 |
| 11 | Capital One N.A. | $6,544.19 | $0.00 | $0.00 |
| 15-2B | Bank of Clarke/15474 ROXBURY RD | $155,942.04 | $0.00 | $0.00 |
| 28-1 | Bala Jain LLC/3100 P ST | $0.00 | $0.00 | $0.00 |
| 28-2 | Bala Jain LLC/3100 P ST | $181,795.86 | $0.00 | $0.00 |
| 38 | Bala Jain LLC/GEN UNS 18 LOTS | $470,676.16 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 39-2b | Bala Jain LLC/449 LAWYERS RD | $377,928.54 | $0.00 | $0.00 |
| 40 | Bala Jain LLC/GEN UNS LOAN 3007 3RD AVE | $290,858.08 | $0.00 | $0.00 |
| 41-1 | Bala Jain LLC/GEN UNS LOAN 18502 CORBY ST | $0.00 | $0.00 | $0.00 |
| 41-2 | Bala Jain LLC/GEN UNS LOAN 18502 CORBY ST | $318,637.81 | $0.00 | $0.00 |
| 42 | Bala Jain LLC/GEN UNS LOAN 44 GALVESTN PL | $64,750.25 | $0.00 | $0.00 |
| 43 | Bala Jain LLC/GEN UNS LOAN 130 S MAIN ST | $390,364.38 | $0.00 | $0.00 |
| 44 | Bala Jain LLC/GEN UNS LOAN 3305 2ND AVE | $178,884.38 | $0.00 | $0.00 |
| 45 | Bala Jain LLC/GEN UNS LOAN 205 W CHERRY ST | $189,617.53 | $0.00 | $0.00 |
| 46 | Bala Jain LLC/GEN UNS LOAN 7515 COTFIELD RD | $168,394.52 | $0.00 | $0.00 |
| 47 | Bala Jain LLC/GEN UNS LOAN 19004 QUEEN DR | $73,120.55 | $0.00 | $0.00 |
| 49 | Bala Jain LLC/GEN UNS LOAN 1818 WOODLAWN DR AND 6971 BAL ANNAP RD | $504,887.67 | $0.00 | $0.00 |
| 53-1 | Vienna Oaks Office Center Condominium/DUES 2565 & 2567 CHAIN BRIDGE RD | $0.00 | $0.00 | $0.00 |
| 68 | Mayor and City Council Baltimore | $5,942.97 | $0.00 | $0.00 |
| 69 | Mayor and City Council Baltimore | $150.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:     $0.00
Remaining balance:     $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims:     $0.00
Remaining balance:     $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |