**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**ALEXANDRIA DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 1:23-BK-10566 |
| | § | |
| EAGLE PROPERTIES AND | § | |
| INVESTMENTS LLC | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

H. Jason Gold, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $567,635.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $7,230,173.68 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,516,553.56 | | |

3)      Total gross receipts of $8,746,727.24  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $8,746,727.24 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $10,681,146.70 | $18,889,240.34 | $7,229,673.68 | $7,215,960.68 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,231,594.31 | $1,231,594.31 | $1,231,594.31 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $414,117.08 | $384,580.29 | $284,959.25 |
| Priority Unsecured Claims (From **Exhibit 6**) | $189,594.57 | $3,200.00 | $3,200.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $3,845,394.95 | $4,111,555.33 | $3,589,016.15 | $14,213.00 |
| **Total Disbursements** | $14,716,136.22 | $24,635,494.06 | $12,423,851.43 | $8,746,727.24 |

4).  This case was originally filed under chapter 11 on 04/06/2023. The case was converted to one under Chapter 7 on 03/21/2024. The case was pending for 22 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>01/06/2026</u>              By:   <u>/s/ H. Jason Gold</u>
                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 1001 Manning Dr Falmouth VA | 1110-000 | $257,752.25 |
| 1010 Lynn St SW Vienna VA | 1110-000 | $772,517.33 |
| 1203 Cottage St SW Vienna VA | 1110-000 | $970,850.00 |
| 1343 Church Rd Hershey PA | 1110-000 | $333,854.63 |
| 15474 Roxbury Rd Glenwood MD | 1110-000 | $450,086.35 |
| 1630 E Chocolate Ave Hershey PA | 1110-000 | $259,398.38 |
| 1635 Church Rd Hershey PA | 1110-000 | $324,673.02 |
| 204 S Fairville Ave Harrisburg VA | 1110-000 | $296,010.06 |
| 249 Berkstone Dr Harrisburg PA | 1110-000 | $309,120.88 |
| 2565 Chain Bridge Rd Vienna VA | 1110-000 | $390,088.24 |
| 3012 Dupont Ave Baltimore MD | 1110-000 | $105,329.10 |
| 445 Windover Ave NW Vienna VA | 1110-000 | $864,088.42 |
| 449 Lawyers Rd NW Vienna VA | 1110-000 | $851,000.00 |
| 580 W Areba Ave Hershey PA | 1110-000 | $342,280.71 |
| 6958 New Oxford Rd Harrisburg PA | 1110-000 | $252,409.54 |
| 6961 Sterling Rd Harrisburg PA | 1110-000 | $252,827.00 |
| 71 Lucy Ave Hummelstown PA | 1110-000 | $211,512.34 |
| 7180 Jonestown Rd Harrisburg PA | 1110-000 | $262,441.24 |
| 7213 Linglestown Rd Harrisburg PA | 1110-000 | $15,000.00 |
| 7616 Grove Ave Harrisburg PA | 1110-000 | $269,596.22 |
| 7939 Rider Ln  (Ridgeland) Hummelstown PA | 1110-000 | $344,622.08 |
| RL Title and Escrow | 1110-000 | $17.83 |
| Silver Title LLC | 1110-000 | $5,233.92 |
| Universal Settlement Services of PA | 1110-000 | $631.68 |
| Universal Settlement Services of PA | 1110-000 | $188.85 |
| Universal Settlement Services of PA LLC | 1110-000 | $129.25 |
| Universal Settlement Services of PA LLC | 1110-000 | $1,286.07 |
| Universal Settlement Services of PA, LLC | 1110-000 | $1,411.47 |
| Universal Settlement Services of PA, LLC | 1110-000 | $740.47 |
| Universal Settlement Services of PA, LLC | 1110-000 | $3,221.52 |
| Universal Settlement Services of PA, LLC | 1110-000 | $819.40 |
| Universal Settlement Services of PA, LLC | 1110-000 | $3,564.92 |
| Universal Settlement Services of PA, LLC | 1110-000 | $353.20 |
| Universal Settlement Services of PA, LLC | 1110-000 | $1,780.03 |
| Universal Settlement Services of PA, LLC | 1110-000 | $55.96 |
| Universal Settlement Services of PA, LLC | 1110-000 | $311.40 |
| Universal Settlement Services of PA,C | 1110-000 | $2,557.24 |

| | | |
|---|---|---:|
| Universal Settlement Services of PA,C | 1110-000 | $524.86 |
| 202 N Port St Baltimore MD | 1110-002 | $174.90 |
| 213 N Port St Baltimore MD | 1110-002 | $55.53 |
| Universal Settlement Services of PA, LLC | 1110-002 | ($9,000.00) |
| Universal Settlement Services of PA, LLC | 1110-002 | ($8,550.00) |
| 2567 Chain Bridge Rd, Vienna VA (from title search) | 1210-000 | $438,911.76 |
| RL Title and Escrow | 1210-000 | $17.83 |
| Rental income 1001 Manning Dr Fredericksburg VA | 1222-000 | $3,300.00 |
| Rental income 1343 Church Rd Hershey PA | 1222-000 | $6,000.00 |
| Rental income 1635 Church Rd Hershey PA | 1222-000 | $10,250.00 |
| Rental income 3012 Dupont Ave, Baltimore MD | 1222-000 | $7,842.00 |
| Rental income 449 Lawyers Rd NW, Vienna VA | 1222-000 | $7,000.00 |
| Rental income 580 W Areba Ave, Hershey PA | 1222-000 | $7,500.00 |
| Rental income 6961 Sterling Road Harrisburg PA | 1222-000 | $35,100.00 |
| balance of retainer acct on deposit with Maurice B VerStandig (see ECF464) | 1229-000 | $9,258.40 |
| DIP Account - AXOS Bank | 1229-000 | $59,751.16 |
| Unencumbered Funds | 1229-000 | $10,000.00 |
| Insurance Premium Refunds | 1229-002 | $722.24 |
| Utility Refunds (not all assets admin - possible addl funds to come) | 1229-002 | $7.56 |
| Auction Markets LLc | 1280-002 | $100.00 |
| Navarro 1010 Lynn St. Deposit; funds paid to lender per ECF579 | 1290-000 | $10,000.00 |
| **TOTAL GROSS RECEIPTS** | | $8,746,727.24 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE


**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| 3 | Gus Goldsmith/LYNN ST AND LAWYERS RD | 4110-000 | $0.00 | $264,071.37 | $261,259.61 | $261,259.61 |
| 6-1 | Fulton Bank, N.A./VARIOUS PROPERTIES | 4110-000 | $0.00 | $2,614,439.71 | $0.00 | $0.00 |
| 6-2A | Fulton Bank, N.A./VARIOUS PROPERTIES | 4110-000 | $0.00 | $2,372,105.71 | $2,403,405.01 | $2,403,405.01 |
| 7 | City of Richmond City Hall/unknown properties | 4110-000 | $0.00 | $10,325.99 | $0.00 | $0.00 |
| 9 | Bala Jain/DUPONT AVE | 4110-000 | $0.00 | $115,270.58 | $0.00 | $0.00 |

| 10-2 | Bala Jain/202 N PORT ST | 4110-000 | $0.00 | $101,923.76 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 10-1 | Bala Jain/DUPONT AVE | 4110-000 | $0.00 | $115,270.58 | $0.00 | $0.00 |
| 12 | Atlantic Union Bank/WINDOVER | 4110-000 | $0.00 | $397,511.97 | $397,647.38 | $397,647.38 |
| 13 | Shore Bank/Community Bank of the Chesapeake/1010 LYNN ST | 4110-000 | $0.00 | $495,755.48 | $550,632.88 | $550,632.88 |
| 14-1 | Bank of Clarke/249 BERKSTONE DR | 4110-000 | $0.00 | $198,303.25 | $0.00 | $0.00 |
| 14-2 | Bank of Clarke/249 BERKSTONE DR | 4110-000 | $0.00 | $198,506.54 | $201,656.35 | $201,656.35 |
| 15-1 | Bank of Clarke/15474 ROXBURY RD | 4110-000 | $0.00 | $502,867.33 | $0.00 | $0.00 |
| 15-2A | Bank of Clarke/15474 ROXBURY RD | 4110-000 | $0.00 | $496,981.65 | $341,039.61 | $341,039.61 |
| 16-1 | Bank of Clarke/204 S FAIRVILLE AVE | 4110-000 | $0.00 | $169,696.89 | $0.00 | $0.00 |
| 16-2 | Bank of Clarke/204 S FAIRVILLE AVE | 4110-000 | $0.00 | $170,406.53 | $175,508.55 | $175,508.55 |
| 17-2 | Bank of Clarke/1635 CHURCH RD | 4110-000 | $0.00 | $261,522.74 | $272,511.69 | $272,511.69 |
| 17-1 | Bank of Clarke/1635 CHURCH RD | 4110-000 | $0.00 | $262,430.78 | $0.00 | $0.00 |
| 18 | Orrstown Bank/6958 NEW OXFORD | 4110-000 | $0.00 | $198,989.88 | $200,781.68 | $200,781.68 |
| 19-3 | Stafford County Attorney's Office/INGLEWOOD | 4700-000 | $0.00 | $2,562.00 | $0.00 | $0.00 |
| 19-2 | Stafford County Attorney's Office/INGLEWOOD | 4700-000 | $0.00 | $2,562.00 | $0.00 | $0.00 |
| 19-1 | Stafford County Attorney's Office/INGLEWOOD | 4700-000 | $0.00 | $2,562.00 | $0.00 | $0.00 |
| 20-2 | LINKBANK (Virginia Partners Bank)/2565 AND 2567 CHAIN BRIDGE RD | 4110-000 | $0.00 | $692,999.26 | $624,299.01 | $624,299.01 |
| 20-1 | Virginia Partners | 4110-000 | $0.00 | $692,999.26 | $0.00 | $0.00 |

| | Bank/2565 AND 2567 CHAIN BRIDGE RD | | | | | |
|---|---|---|---|---|---|---|
| 21-2 | Bala Jain LLC/897 LOMBARD ST | 4110-000 | $0.00 | $83,302.21 | $0.00 | $0.00 |
| 21-1 | Bala Jain LLC/897 LOMBARD ST | 4110-000 | $0.00 | $184,691.51 | $0.00 | $0.00 |
| 22 | Bala Jain LLC/1739 MONTPELIER ST | 4110-000 | $0.00 | $72,757.26 | $0.00 | $0.00 |
| 23 | Bala Jain LLC/610 RICHWOOD AVE | 4110-000 | $0.00 | $78,353.97 | $0.00 | $0.00 |
| 24 | Bala Jain/514 BOND AVE | 4110-000 | $0.00 | $335,506.85 | $0.00 | $0.00 |
| 25-1 | Bala Jain/71 LUCY AVE | 4110-000 | $0.00 | $221,369.42 | $0.00 | $0.00 |
| 25-2 | Bala Jain/71 LUCY AVE | 4110-000 | $0.00 | $49,788.92 | $171,580.50 | $171,580.50 |
| 26 | Bala Jain LLC/1203 COTTAGE ST | 4110-000 | $0.00 | $424,600.55 | $95,263.02 | $95,263.02 |
| 27 | Bala Jain LLC/202 N PORT ST | 4110-000 | $0.00 | $189,673.42 | $0.00 | $0.00 |
| 29 | Bala Jain LLC/1001 MANNING DR | 4110-000 | $0.00 | $89,941.92 | $40,480.20 | $40,480.20 |
| 30 | Bala Jain LLC/210 BRIGHTON SQ | 4110-000 | $0.00 | $95,591.23 | $0.00 | $0.00 |
| 31 | Bala Jain LLC/3012 DUPONT AVE | 4110-000 | $0.00 | $222,476.05 | $95,985.35 | $95,985.35 |
| 32 | Bala Jain/15474 ROXBURY RD | 4110-000 | $0.00 | $420,739.73 | $25,000.00 | $25,000.00 |
| 33-1 | Bala Jain LLC/1009 SWEETGRASS CIR | 4110-000 | $0.00 | $252,591.78 | $0.00 | $0.00 |
| 33-2 | Bala Jain LLC/1009 SWEETGRASS CIR | 4110-000 | $0.00 | $252,591.78 | $0.00 | $0.00 |
| 34 | Bala Jain LLC/2565 CHAIN BRIDGE RD 2F | 4110-000 | $0.00 | $561,150.68 | $0.00 | $0.00 |
| 35-1 | Bala Jain LLC/445 WINDOVER AVE | 4110-000 | $0.00 | $392,575.34 | $0.00 | $0.00 |
| 35-2 | Bala Jain LLC/445 WINDOVER AVE | 4110-000 | $0.00 | $101,725.03 | $290,850.31 | $290,850.31 |
| 36 | Bala Jain LLC/1010 LYNN ST | 4110-000 | $0.00 | $336,295.89 | $8,472.75 | $8,472.75 |
| 37 | Bala Jain LLC/1016 COTTAGE ST | 4110-000 | $0.00 | $112,098.63 | $0.00 | $0.00 |
| 39-1 | Bala Jain LLC/449 LAWYERS RD | 4110-000 | $0.00 | $380,576.44 | $0.00 | $0.00 |
| 39-2A | Bala Jain LLC/449 LAWYERS RD | 4110-000 | $0.00 | $379,252.49 | $1,323.95 | $1,323.95 |
| 48 | Bala Jain LLC/204 | 4110-000 | $0.00 | $190,735.34 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | S FAIRVILLE AVE | | | | | |
| 50 | Bala Jain LLC/7616 GROVE AVE | 4110-000 | $0.00 | $286,186.85 | $0.00 | $0.00 |
| 51 | Bala Jain LLC/1635 CHURCH RD | 4110-000 | $0.00 | $297,409.86 | $0.00 | $0.00 |
| 52 | Bala Jain LLC/1343 CHURCH RD | 4110-000 | $0.00 | $303,021.37 | $0.00 | $0.00 |
| 53-2 | Vienna Oaks Office Center Condominium/DUE S 2565 & 2567 CHAIN BRIDGE RD | 4110-000 | $0.00 | $15,458.00 | $28,426.00 | $14,213.00 |
| 54-1 | WILMINGTON SAVINGS FUND/7213 LINGLESTOWN RD | 4110-000 | $0.00 | $301,384.25 | $0.00 | $0.00 |
| 54-2 | WILMINGTON SAVINGS FUND/7213 LINGLESTOWN RD | 4110-000 | $0.00 | $301,384.25 | $0.00 | $0.00 |
| 55 | ABL RPC RESIDENTIAL CREDIT ACQ LLC/6961 STERLING RD | 4110-000 | $0.00 | $203,461.76 | $207,631.27 | $207,631.27 |
| 56 | Trinity Universal Insurance Company/7180 JONESTOWN RD | 4110-000 | $0.00 | $230,256.00 | $208,650.86 | $208,650.86 |
| 57 | COUNTY OF HENRICO, VIRGINIA/3002 WILLIAMSBURG RD | 4700-000 | $0.00 | $4,905.63 | $0.00 | $0.00 |
| 58 | COUNTY OF HENRICO, VIRGINIA/3002 WILLIAMSBURG RD | 4700-000 | $0.00 | $363.55 | $0.00 | $0.00 |
| 59 | Dauphin County Tax Claim Bureau/VARIOUS PROPERTIES | 4700-000 | $0.00 | $57,076.08 | $0.00 | $0.00 |
| 60 | Mayor and City Council Baltimore/UTILITIES VARIOUS PROPERTIES | 4700-000 | $0.00 | $5,942.97 | $0.00 | $0.00 |
| 61 | Mayor and City Council Baltimore/TAX VARIOUS | 4700-000 | $0.00 | $8,845.75 | $0.00 | $0.00 |

| | PROPERTIES | | | | | |
|---|---|---|---|---|---|---|
| 62 | Mayor and City Council Baltimore/PERMIT S 897 W LOMBARD | 4700-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 63 | Mayor and City Council Baltimore/ENVIRO FEES: VARIOUS PROPERTIES | 4700-000 | $0.00 | $1,800.00 | $0.00 | $0.00 |
| 67 | Atlantic Union Bank/445 WINDOVER AVE | 4110-000 | $0.00 | $379,254.93 | $0.00 | $0.00 |
| 70 | Mayor and City Council Baltimore/213 Port St | 4700-000 | $0.00 | $2,831.95 | $0.00 | $0.00 |
| 71 | Mayor and City Council Baltimore/897 W Lombard St | 4700-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 73 | West Hanover Township Water & Sewer Authority | 4700-000 | $0.00 | $3,257.73 | $6,202.57 | $6,702.57 |
| 74 | Howard County Maryland | 4700-000 | $0.00 | $20,616.52 | $22,350.56 | $22,350.56 |
| 75 | Civic Ventures, LLC | 4700-000 | $0.00 | $97,966.62 | $0.00 | $0.00 |
| | 1st 1/2 County 2024 Taxes | 4700-000 | $0.00 | $4,849.90 | $4,849.90 | $4,849.90 |
| | 2021 & 2022 Delinquent Real Estate Taxes | 4700-000 | $0.00 | $6,593.62 | $6,593.62 | $6,593.62 |
| | 2021-2022 Delinquent Real Estate Taxes | 4700-000 | $0.00 | $14,900.62 | $14,900.62 | $14,900.62 |
| | 2021-2022 Delinquent Real Estate Taxes | 4700-000 | $0.00 | $14,900.39 | $14,900.39 | $14,900.39 |
| | 2022 - Deliquent Taxes | 4700-000 | $0.00 | $6,306.94 | $6,306.94 | $6,306.94 |
| | 2022, 2023 Delinquent Taxes | 4700-000 | $0.00 | $6,364.58 | $6,364.58 | $6,364.58 |
| | 2023 Delinquent Real Estate Taxes | 4700-000 | $0.00 | $8,736.86 | $8,736.86 | $8,736.86 |
| | 2023 Deliquent Real Estate Taxes | 4700-000 | $0.00 | $8,736.86 | $8,736.86 | $8,736.86 |
| | 2024 County Tax | 4700-000 | $0.00 | $1,170.17 | $1,170.17 | $1,170.17 |
| | 2024 County Taxes | 4700-000 | $0.00 | $1,023.43 | $1,023.43 | $1,023.43 |
| | 2024 Escrow | 4700-000 | $0.00 | $3,055.95 | $3,055.95 | $3,055.95 |
| | 2024 Howard | 4700-000 | $0.00 | $10,522.15 | $10,522.15 | $10,522.15 |

| | | | | | |
|---|---|---|---|---|---|
| county Taxes | | | | | |
| 2024-2025 School Tax | 4700-000 | $0.00 | $2,172.51 | $2,172.51 | $2,172.51 |
| 2024-2025 School Taxes | 4700-000 | $0.00 | $1,717.07 | $1,717.07 | $1,717.07 |
| ABL RPC Residential Credit Acquisitions LLC | 4210-000 | $0.00 | $31,694.95 | $31,694.95 | $31,694.95 |
| Annual Stormwater | 4700-000 | $0.00 | $73.65 | $73.65 | $73.65 |
| City/County Taxes roxbury | 4700-000 | $0.00 | $2,812.50 | $2,812.50 | $2,812.50 |
| City/Twp Taxes | 4700-000 | $0.00 | $1,180.46 | $1,180.46 | $1,180.46 |
| County Taxes | 4700-000 | $0.00 | $4,574.89 | $4,574.89 | $4,574.89 |
| County Taxes/Grove Ave | 4700-000 | $0.00 | $1,226.61 | $1,226.61 | $1,226.61 |
| Dauphin County Lien | 4700-000 | $0.00 | $3,652.58 | $3,652.58 | $3,652.58 |
| Delinq 21 & 22 County Taxes | 4700-000 | $0.00 | $16,530.67 | $16,530.67 | $16,530.67 |
| Delinq 23 County Taxes | 4700-000 | $0.00 | $10,168.56 | $10,168.56 | $10,168.56 |
| Delinq County Taxes | 4700-000 | $0.00 | $15,319.11 | $15,319.11 | $15,319.11 |
| Delinq Town RE Tax | 4700-000 | $0.00 | $331.87 | $331.87 | $331.87 |
| Delinq Town Tax | 4700-000 | $0.00 | $816.34 | $816.34 | $816.34 |
| Delinq Town Taxes | 4700-000 | $0.00 | $1,157.93 | $1,157.93 | $1,157.93 |
| Delinquent County Taxes | 4700-000 | $0.00 | $7,664.94 | $7,664.94 | $7,664.94 |
| Delinquent County Taxes--overpaid by $150 and refunded in separate transaction on 5/31/24 | 4700-000 | $0.00 | $3,596.97 | $3,596.97 | $3,596.97 |
| delinquent Dauphin County taxes | 4700-000 | $0.00 | $2,795.96 | $2,795.96 | $2,795.96 |
| Delinquent Taxes/Grove Ave | 4700-000 | $0.00 | $7,964.40 | $7,964.40 | $7,964.40 |
| Deliquent County Taxes | 4700-000 | $0.00 | $10,246.63 | $10,246.63 | $10,246.63 |
| Deliquent Real Estate Taxes | 4700-000 | $0.00 | $5,669.65 | $5,669.65 | $5,669.65 |
| Deliquent Taxes | 4700-000 | $0.00 | $7,682.20 | $7,682.20 | $7,682.20 |
| Deliquent Town Taxes | 4700-000 | $0.00 | $358.94 | $358.94 | $358.94 |
| Gus Goldsmith | 4110-000 | $0.00 | $295,543.38 | $295,543.38 | $295,543.38 |
| Judgement West Hnover County | 4120-000 | $0.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| July Condo Dues | 4110-000 | $0.00 | $1,190.00 | $1,190.00 | $1,190.00 |

| | | | | | |
|---|---|---|---|---|---|
| Past Due Sewer | 4700-000 | $0.00 | $1,202.22 | $1,202.22 | $1,202.22 |
| Past Due Taxes - Fairfax County 2021/2022 | 4700-000 | $0.00 | $14,510.95 | $14,510.95 | $14,510.95 |
| Past Due Taxes - Vienna | 4700-000 | $0.00 | $415.96 | $415.96 | $415.96 |
| Past Due Taxes Fairfax 2023 | 4700-000 | $0.00 | $10,338.31 | $10,338.31 | $10,338.31 |
| Recordation Tax | 4700-000 | $0.00 | $1,125.00 | $1,125.00 | $1,125.00 |
| School Tax | 4700-000 | $0.00 | $2,205.69 | $2,205.69 | $2,205.69 |
| School Tax/Grove Ave | 4700-000 | $0.00 | $2,752.02 | $2,752.02 | $2,752.02 |
| School Taxes | 4700-000 | $0.00 | $6,235.18 | $6,235.18 | $6,235.18 |
| Sewer Tax Escrow | 4800-000 | $0.00 | $250.00 | $250.00 | $250.00 |
| State Tax | 4800-000 | $0.00 | $1,125.00 | $1,125.00 | $1,125.00 |
| Water Lien Escrow | 4800-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Water Tax Escrow | 4800-000 | $0.00 | $250.00 | $250.00 | $250.00 |
| Water Tax Lien Escrow | 4800-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| 1343 Church Rd Hershey Pa 17033 | 4110-000 | $241,391.38 | $0.00 | $0.00 | $0.00 |
| Asset Based Lending | 4110-000 | $202,000.00 | $0.00 | $0.00 | $0.00 |
| Asset Based Lending | 4110-000 | $287,000.00 | $0.00 | $0.00 | $0.00 |
| Asset Based Lending | 4110-000 | $217,000.00 | $0.00 | $0.00 | $0.00 |
| Atlantic Union Bank | 4110-000 | $400,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain | 4110-000 | $350,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $340,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $165,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $198,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $198,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $170,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $400,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $500,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $375,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $80,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $210,000.00 | $0.00 | $0.00 | $0.00 |
| Bala Jain LLC | 4110-000 | $380,000.00 | $0.00 | $0.00 | $0.00 |
| Bank Of Clarke | 4110-000 | $261,410.28 | $0.00 | $0.00 | $0.00 |
| Bank Of Clarke | 4110-000 | $197,235.00 | $0.00 | $0.00 | $0.00 |
| Bank Of Clarke | 4110-000 | $501,478.65 | $0.00 | $0.00 | $0.00 |
| Bank Of Clarke | 4110-000 | $168,858.15 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| County | | | | | |
| Community Bank Of Chesapeake | 4110-000 | $550,000.00 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $536,855.91 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $522,094.41 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $130,963.65 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $241,415.64 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $222,261.77 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $152,899.91 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $141,442.68 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $200,997.81 | $0.00 | $0.00 | $0.00 |
| Fulton Bank | 4110-000 | $210,776.73 | $0.00 | $0.00 | $0.00 |
| GORDON FEINBLATT LLC/1630 E CHOCOLATE | 4120-000 | $0.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| Gus Goldsmith | 4110-000 | $260,000.00 | $0.00 | $0.00 | $0.00 |
| Gus Goldsmith | 4110-000 | $260,000.00 | $0.00 | $0.00 | $0.00 |
| Lincoln Financing | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lincoln Automotive Financial Services | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Main Street Bank | 4110-000 | $101,479.78 | $0.00 | $0.00 | $0.00 |
| Main Street Bank | 4110-000 | $114,768.47 | $0.00 | $0.00 | $0.00 |
| Orrstown Bank | 4110-000 | $200,747.44 | $0.00 | $0.00 | $0.00 |
| Virginia Partners Bank | 4110-000 | $692,069.04 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $10,681,146.70 | $18,889,240.34 | $7,229,673.68 | $7,215,960.68 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| H. JASON GOLD, Trustee | 2100-000 | NA | $285,332.88 | $285,332.88 | $285,332.88 |
| H. Jason Gold, Trustee | 2200-000 | NA | $581.70 | $581.70 | $581.70 |
| George Adams & Company Insurance Agency, LLC | 2300-000 | NA | $9,592.00 | $9,592.00 | $9,592.00 |
| Condo Resale Package | 2500-000 | NA | $125.00 | $125.00 | $125.00 |
| County Recorder of Deeds | 2500-000 | NA | $3,280.00 | $3,280.00 | $3,280.00 |
| Courier Fee | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Courier Fees | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Deed Prep | 2500-000 | NA | $750.00 | $750.00 | $750.00 |
| Deed Prep/New Oxford | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Deed Preparation | 2500-000 | NA | $300.00 | $300.00 | $300.00 |

| Digital Archive Fee | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Expense Reimbursement | 2500-000 | NA | $3,250.00 | $3,250.00 | $3,250.00 |
| Hand Recording Fee | 2500-000 | NA | $75.00 | $75.00 | $75.00 |
| Home Warranty | 2500-000 | NA | $1,400.00 | $1,400.00 | $1,400.00 |
| Lien Certification Fee | 2500-000 | NA | $2.00 | $2.00 | $2.00 |
| Overnight Delivery Fee | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Overnight Label Fee/New Oxford | 2500-000 | NA | $50.00 | $50.00 | $50.00 |
| Procure/Track/Release Expense | 2500-000 | NA | $595.00 | $595.00 | $595.00 |
| Recording Escrow - Silver Title | 2500-000 | NA | $783.60 | $783.60 | $783.60 |
| Recording Fee | 2500-000 | NA | $78.75 | $78.75 | $78.75 |
| Regional Congestion Fee | 2500-000 | NA | $850.00 | $850.00 | $850.00 |
| Release Fee | 2500-000 | NA | $110.50 | $110.50 | $110.50 |
| Release tracking Fee | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Search Fee | 2500-000 | NA | $200.00 | $200.00 | $200.00 |
| Search Fww | 2500-000 | NA | $100.00 | $100.00 | $100.00 |
| Seller Credit to buyer | 2500-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Settlement Fee | 2500-000 | NA | $2,367.00 | $2,367.00 | $2,367.00 |
| Settlement fee to closing co | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Settlement Fee/Grove Ave | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Storm Water Cert Fee/New Oxford | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Tax Cert Fee | 2500-000 | NA | $247.50 | $247.50 | $247.50 |
| Tax Cert Fee/New Oxford | 2500-000 | NA | $80.00 | $80.00 | $80.00 |
| Tax Certification | 2500-000 | NA | $77.50 | $77.50 | $77.50 |
| Tax Certification Fee | 2500-000 | NA | $230.00 | $230.00 | $230.00 |
| Tax Sale Release Fee | 2500-000 | NA | $195.00 | $195.00 | $195.00 |
| Title Deed cost | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Title Search | 2500-000 | NA | $100.00 | $100.00 | $100.00 |
| Title Search Fee | 2500-000 | NA | $200.00 | $200.00 | $200.00 |
| UCC Satisfaction Fee | 2500-000 | NA | $100.00 | $100.00 | $100.00 |
| Wire Fee | 2500-000 | NA | $110.00 | $110.00 | $110.00 |
| Wire Fee/New Oxford | 2500-000 | NA | $40.00 | $40.00 | $40.00 |
| Wire Fees | 2500-000 | NA | $75.00 | $75.00 | $75.00 |
| WMATA Fee | 2500-000 | NA | $850.00 | $850.00 | $850.00 |
| Pinacle Bank | 2600-000 | NA | ($34.08) | ($34.08) | ($34.08) |
| Pinnacle Ban | 2600-000 | NA | ($13.16) | ($13.16) | ($13.16) |
| Pinnacle Bank | 2600-000 | NA | $9,599.83 | $9,599.83 | $9,599.83 |
| Pinnacled Bank | 2600-000 | NA | ($124.82) | ($124.82) | ($124.82) |

| | | | | | |
|---|---|---|---|---|---|
| Pinnacle Bank | 2600-002 | NA | ($18.75) | ($18.75) | ($18.75) |
| 2024 - School Taxes | 2820-000 | NA | $4,325.43 | $4,325.43 | $4,325.43 |
| 2024 County Taxes | 2820-000 | NA | $1,857.36 | $1,857.36 | $1,857.36 |
| 2024 Real Estate Taxes | 2820-000 | NA | $1,419.45 | $1,419.45 | $1,419.45 |
| 2024/25 School Taxes | 2820-000 | NA | $2,862.23 | $2,862.23 | $2,862.23 |
| City Tax | 2820-000 | NA | $1,025.00 | $1,025.00 | $1,025.00 |
| City Taxes | 2820-000 | NA | $847.74 | $847.74 | $847.74 |
| City Taxes Paid in Advance | 2820-000 | NA | ($49.88) | ($49.88) | ($49.88) |
| City Taxes Paid in Advnce | 2820-000 | NA | ($188.39) | ($188.39) | ($188.39) |
| City/County Tax | 2820-000 | NA | $750.00 | $750.00 | $750.00 |
| County Grantor Tax | 2820-000 | NA | $883.25 | $883.25 | $883.25 |
| County Real Esate Tax | 2820-000 | NA | $5,379.70 | $5,379.70 | $5,379.70 |
| County Taxes | 2820-000 | NA | $6,693.80 | $6,693.80 | $6,693.80 |
| County Taxes Paid in Advance | 2820-000 | NA | ($1,333.27) | ($1,333.27) | ($1,333.27) |
| County Transfer Tax/New Oxford | 2820-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Delinquent Sewer & Stormwater Escrow | 2820-000 | NA | $600.00 | $600.00 | $600.00 |
| First Half 2024 Property Taxes | 2820-000 | NA | $3,308.85 | $3,308.85 | $3,308.85 |
| First Half 2024 Real Estate Taxes | 2820-000 | NA | $3,308.85 | $3,308.85 | $3,308.85 |
| Grantor Tax | 2820-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| Grantor Tax - County | 2820-000 | NA | $132.50 | $132.50 | $132.50 |
| Grantor Tax County | 2820-000 | NA | $422.00 | $422.00 | $422.00 |
| Grantor Tax State | 2820-000 | NA | $554.50 | $554.50 | $554.50 |
| Municipal Tax | 2820-000 | NA | $482.38 | $482.38 | $482.38 |
| Past Due Sewer | 2820-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Post-Petition Real Estate Taxes | 2820-000 | NA | $169.09 | $169.09 | $169.09 |
| Preaid City Taxes | 2820-000 | NA | ($462.75) | ($462.75) | ($462.75) |
| Prepaid Assessment | 2820-000 | NA | ($20.11) | ($20.11) | ($20.11) |
| Prepaid City Taxes | 2820-000 | NA | ($62.80) | ($62.80) | ($62.80) |
| Prepaid County Taxes | 2820-000 | NA | ($373.07) | ($373.07) | ($373.07) |
| Prepaid Sewer Taxes | 2820-000 | NA | ($6.93) | ($6.93) | ($6.93) |
| Recordation Tax | 2820-000 | NA | $500.00 | $500.00 | $500.00 |
| Regional Congestion Fee | 2820-000 | NA | $3,510.10 | $3,510.10 | $3,510.10 |
| Regional WMTA Fee | 2820-000 | NA | $869.50 | $869.50 | $869.50 |
| Sewer tax Escrow | 2820-000 | NA | $75.00 | $75.00 | $75.00 |
| State Grantor Tax | 2820-000 | NA | $883.25 | $883.25 | $883.25 |
| State Tax | 2820-000 | NA | $1,275.00 | $1,275.00 | $1,275.00 |
| Town Real Estate Tax | 2820-000 | NA | $919.84 | $919.84 | $919.84 |

| Town Taxes | 2820-000 | NA | $182.25 | $182.25 | $182.25 |
|---|---|---|---|---|---|
| Transfer Tax | 2820-000 | NA | $6,100.00 | $6,100.00 | $6,100.00 |
| Transfer Tax (state) | 2820-000 | NA | $1,255.00 | $1,255.00 | $1,255.00 |
| Transfer Tax - County | 2820-000 | NA | $5,735.00 | $5,735.00 | $5,735.00 |
| Transfer Tax - State | 2820-000 | NA | $3,185.00 | $3,185.00 | $3,185.00 |
| Transfer Tax/Grove Ave | 2820-000 | NA | $2,675.00 | $2,675.00 | $2,675.00 |
| Transfer Taxes | 2820-000 | NA | $6,050.00 | $6,050.00 | $6,050.00 |
| Trasnfer Tax | 2820-000 | NA | $1,255.00 | $1,255.00 | $1,255.00 |
| Water Escrow | 2820-000 | NA | $250.00 | $250.00 | $250.00 |
| WMATA Fee | 2820-000 | NA | $2,640.60 | $2,640.60 | $2,640.60 |
| U.S. Trustee | 2950-000 | NA | $530.00 | $530.00 | $530.00 |
| Special Escrow | 2990-000 | NA | $70,000.00 | $70,000.00 | $70,000.00 |
| Special Escrow - Separate Check | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Special Reserve (Fulton Bank) | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Transfer balance of security deposit | 2990-000 | NA | $1,935.48 | $1,935.48 | $1,935.48 |
| 326(a) allocation | 2990-002 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| 326(a) Payment | 2990-002 | NA | $7,650.00 | $7,650.00 | $7,650.00 |
| Nelson Mullins Riley & Scarborough LLP, Attorney for Trustee FEE | 3210-000 | NA | $217,272.00 | $217,272.00 | $217,272.00 |
| Nelson Mullins Riley & Scarborough LLP, Attorney for Trustee EXP | 3220-000 | NA | $9,927.62 | $9,927.62 | $9,927.62 |
| Barry Strickland & Company , Accountant for Trustee  FEE | 3410-000 | NA | $21,101.75 | $21,101.75 | $21,101.75 |
| Berkshire Hathaway, realtor comm, Realtor for Trustee | 3510-000 | NA | $6,625.00 | $6,625.00 | $6,625.00 |
| C21 New Millenium Commission, Realtor for Trustee | 3510-000 | NA | $259,580.90 | $259,580.90 | $259,580.90 |
| Coldwell Banker, realtor commission, Realtor for Trustee | 3510-000 | NA | $5,125.00 | $5,125.00 | $5,125.00 |
| FSBO Plus Realtors, realtor comm, Realtor for Trustee | 3510-000 | NA | $6,275.00 | $6,275.00 | $6,275.00 |
| Home 1st Realty/commission  , Realtor for Trustee | 3510-000 | NA | $7,125.00 | $7,125.00 | $7,125.00 |
| Innovations Prop, realtor commission, Realtor for Trustee | 3510-000 | NA | $44,250.00 | $44,250.00 | $44,250.00 |
| Keller Williams, | 3510-000 | NA | $30,312.50 | $30,312.50 | $30,312.50 |

| | | | | | |
|---|---|---|---|---|---|
| commission, Realtor for Trustee | | | | | |
| PRIME REALTY SVCS, Realtor comm, Realtor for Trustee | 3510-000 | NA | $29,612.50 | $29,612.50 | $29,612.50 |
| Protus Realty Real Estate Commission - Selling Agent, Realtor for Trustee | 3510-000 | NA | $13,270.00 | $13,270.00 | $13,270.00 |
| Real Broker, realtor comm, Realtor for Trustee | 3510-000 | NA | $6,250.00 | $6,250.00 | $6,250.00 |
| VERITY COMMERCIAL, Commission, Realtor for Trustee | 3510-000 | NA | $24,900.00 | $24,900.00 | $24,900.00 |
| Auction Markets LLC, Other Professional | 3991-000 | NA | $23,385.05 | $23,385.05 | $23,385.05 |
| Barry Strickland & Company , Other Professional  EXP | 3992-000 | NA | $29.10 | $29.10 | $29.10 |
| Expense Reimbursement Real Markets, Other Professional  EXP | 3992-000 | NA | $16,110.73 | $16,110.73 | $16,110.73 |
| Real Markets, Other Professional  EXP | 3992-000 | NA | $11,155.83 | $11,155.83 | $11,155.83 |
| Stephen Karbelk, Other Professional  EXP | 3992-000 | NA | $7,177.93 | $7,177.93 | $7,177.93 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,231,594.31 | $1,231,594.31 | $1,231,594.31 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARTIN LAW GROUP PC, Attorney for Trustee/DIP | 6210-000 | NA | $65,199.50 | $58,290.91 | $47,745.40 |
| SRIS PC/N D Greene PC, Attorney for Trustee/DIP | 6210-000 | NA | $93,123.44 | $93,123.44 | $76,276.30 |
| Whiteford Taylor, Attorney for Trustee/DIP | 6210-000 | NA | $38,863.90 | $38,863.90 | $38,863.90 |
| WHITEFORD, TAYLOR ET AL | 6210-000 | NA | $46,353.70 | $46,353.70 | $0.00 |
| MAURICE B VERSTANDIG, CRO | 6700-000 | NA | $22,496.60 | $0.00 | $0.00 |
| SC&H GROUP, Other Professional's | 6700-000 | NA | $136,293.25 | $136,293.25 | $111,636.19 |
| MARTIN LAW GROUP PC, Other Professional's | 6710-000 | NA | $683.06 | $683.06 | $559.49 |

| | | | | | |
|---|---|---|---|---|---|
| MAURICE B VERSTANDIG, CRO | 6710-000 | NA | $131.60 | $0.00 | $0.00 |
| WHITEFORD, TAYLOR ET AL | 6710-000 | NA | $1,094.06 | $1,094.06 | $0.00 |
| County Taxes | 6820-000 | NA | $965.24 | $965.24 | $965.24 |
| Deliquent Taxes | 6820-000 | NA | $8,912.73 | $8,912.73 | $8,912.73 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $414,117.08 | $384,580.29 | $284,959.25 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 66 | Betsy & Alexander Dalton | 5600-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| | City of Richmond | 5800-000 | $564.00 | $0.00 | $0.00 | $0.00 |
| | City of Richmond | 5800-000 | $8,991.23 | $0.00 | $0.00 | $0.00 |
| | County of Fairfax | 5800-000 | $8,891.77 | $0.00 | $0.00 | $0.00 |
| | County of Fairfax | 5800-000 | $7,808.78 | $0.00 | $0.00 | $0.00 |
| | County of Fairfax | 5800-000 | $8,398.89 | $0.00 | $0.00 | $0.00 |
| | County of Fairfax | 5800-000 | $7,808.78 | $0.00 | $0.00 | $0.00 |
| | County of Fairfax | 5800-000 | $9,294.72 | $0.00 | $0.00 | $0.00 |
| | County of Fairfax | 5800-000 | $8,826.67 | $0.00 | $0.00 | $0.00 |
| | County of Henrico | 5800-000 | $1,489.63 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim Bureau | 5800-000 | $2,474.95 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim Bureau | 5800-000 | $3,496.88 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim Bureau | 5800-000 | $2,958.77 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim Bureau | 5800-000 | $4,643.16 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim Bureau | 5800-000 | $3,619.93 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim Bureau | 5800-000 | $4,605.37 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim Bureau | 5800-000 | $4,393.45 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim Bureau | 5800-000 | $6,022.78 | $0.00 | $0.00 | $0.00 |
| | Dauphin County Office of Tax Claim | 5800-000 | $2,998.90 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bureau | | | | | |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $3,796.62 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $7,305.60 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $3,791.62 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $1,897.36 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $5,448.39 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $4,616.97 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $6,358.56 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $7,773.37 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $3,722.93 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $3,842.51 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $3,136.32 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $3,621.18 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $6,601.85 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $2,916.69 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $1,608.62 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $7,982.33 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim Bureau | 5800-000 | $4,241.63 | $0.00 | $0.00 | $0.00 |
| Dauphin County Office of Tax Claim | 5800-000 | $5,583.18 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Bureau | | | | |
| | Mayor and City Council Baltimore | 5800-000 | $3,988.19 | $0.00 | $0.00 | $0.00 |
| | Mayor and City Council Baltimore | 5800-000 | $2,463.85 | $0.00 | $0.00 | $0.00 |
| | Stafford County | 5800-000 | $762.45 | $0.00 | $0.00 | $0.00 |
| | Stafford County | 5800-000 | $845.69 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $189,594.57 | $3,200.00 | $3,200.00 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Lincoln Automotive Financial Services | 7100-000 | $0.00 | $12,201.00 | $12,201.00 | $0.00 |
| 2 | UGI Utilities, Inc./Fairview St | 7100-000 | $0.00 | $882.98 | $882.98 | $0.00 |
| 4 | American Express National Bank c/o Becket and Lee LLP | 7100-000 | $0.00 | $1,647.06 | $1,647.06 | $0.00 |
| 5 | American Express National Bank c/o Becket and Lee LLP | 7100-000 | $0.00 | $139,491.58 | $139,491.58 | $0.00 |
| 6-2B | Fulton Bank, N.A./VARIOUS PROPERTIES | 7100-000 | $0.00 | $32,831.85 | $31,299.30 | $0.00 |
| 8 | American Express National Bank c/o Becket and Lee LLP | 7100-000 | $0.00 | $10,786.30 | $10,786.30 | $0.00 |
| 11 | Capital One N.A. | 7100-000 | $0.00 | $6,544.19 | $6,544.19 | $0.00 |
| 15-2B | Bank of Clarke/15474 ROXBURY RD | 7100-000 | $0.00 | $155,942.04 | $155,942.04 | $0.00 |
| 28-1 | Bala Jain LLC/3100 P ST | 7100-000 | $0.00 | $234,578.63 | $0.00 | $0.00 |
| 28-2 | Bala Jain LLC/3100 P ST | 7100-000 | $0.00 | $181,795.86 | $181,795.86 | $0.00 |
| 38 | Bala Jain LLC/GEN UNS 18 LOTS | 7100-000 | $0.00 | $470,676.16 | $470,676.16 | $0.00 |
| 39-2b | Bala Jain LLC/449 LAWYERS RD | 7100-000 | $0.00 | $377,928.54 | $377,928.54 | $0.00 |
| 40 | Bala Jain LLC/GEN UNS LOAN 3007 3RD AVE | 7100-000 | $0.00 | $290,858.08 | $290,858.08 | $0.00 |
| 41-1 | Bala Jain LLC/GEN UNS LOAN 18502 CORBY ST | 7100-000 | $0.00 | $285,000.00 | $0.00 | $0.00 |
| 41-2 | Bala Jain LLC/GEN | 7100-000 | $0.00 | $318,637.81 | $318,637.81 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | UNS LOAN 18502 CORBY ST | | | | | |
| 42 | Bala Jain LLC/GEN UNS LOAN 44 GALVESTN PL | 7100-000 | $0.00 | $64,750.25 | $64,750.25 | $0.00 |
| 43 | Bala Jain LLC/GEN UNS LOAN 130 S MAIN ST | 7100-000 | $0.00 | $390,364.38 | $390,364.38 | $0.00 |
| 44 | Bala Jain LLC/GEN UNS LOAN 3305 2ND AVE | 7100-000 | $0.00 | $178,884.38 | $178,884.38 | $0.00 |
| 45 | Bala Jain LLC/GEN UNS LOAN 205 W CHERRY ST | 7100-000 | $0.00 | $189,617.53 | $189,617.53 | $0.00 |
| 46 | Bala Jain LLC/GEN UNS LOAN 7515 COTFIELD RD | 7100-000 | $0.00 | $168,394.52 | $168,394.52 | $0.00 |
| 47 | Bala Jain LLC/GEN UNS LOAN 19004 QUEEN DR | 7100-000 | $0.00 | $73,120.55 | $73,120.55 | $0.00 |
| 49 | Bala Jain LLC/GEN UNS LOAN 1818 WOODLAWN DR AND 6971 BAL ANNAP RD | 7100-000 | $0.00 | $504,887.67 | $504,887.67 | $0.00 |
| 53-1 | Vienna Oaks Office Center Condominium/DUE S 2565 & 2567 CHAIN BRIDGE RD | 7100-000 | $0.00 | $1,428.00 | $0.00 | $0.00 |
| 68 | Mayor and City Council Baltimore | 7100-000 | $0.00 | $5,942.97 | $5,942.97 | $0.00 |
| 69 | Mayor and City Council Baltimore | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| | Vienna Oaks Office Center Condominium/DUE S 2565 & 2567 CHAIN BRIDGE RD | 7100-000 | $0.00 | $14,213.00 | $14,213.00 | $14,213.00 |
| | ADT | 7100-000 | $64.74 | $0.00 | $0.00 | $0.00 |
| | ADT | 7100-000 | $52.99 | $0.00 | $0.00 | $0.00 |
| | ADT | 7100-000 | $66.30 | $0.00 | $0.00 | $0.00 |
| | ADT | 7100-000 | $49.33 | $0.00 | $0.00 | $0.00 |
| | ADT | 7100-000 | $59.35 | $0.00 | $0.00 | $0.00 |
| | ADT | 7100-000 | $72.17 | $0.00 | $0.00 | $0.00 |
| | ADT | 7100-000 | $63.14 | $0.00 | $0.00 | $0.00 |
| | ADT | 7100-000 | $68.99 | $0.00 | $0.00 | $0.00 |
| | ADT | 7100-000 | $63.14 | $0.00 | $0.00 | $0.00 |
| | Bala Jain LLC | 7100-000 | $3,334,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bala Jain LLC | 7100-000 | $500,000.00 | $0.00 | $0.00 | $0.00 |
| Dominion Energy | 7100-000 | $321.26 | $0.00 | $0.00 | $0.00 |
| Dominion Energy | 7100-000 | $201.68 | $0.00 | $0.00 | $0.00 |
| Dominion Energy | 7100-000 | $216.19 | $0.00 | $0.00 | $0.00 |
| Dominion Energy | 7100-000 | $188.25 | $0.00 | $0.00 | $0.00 |
| Dominion Energy | 7100-000 | $83.99 | $0.00 | $0.00 | $0.00 |
| Dominion Energy | 7100-000 | $32.50 | $0.00 | $0.00 | $0.00 |
| Dominion Energy | 7100-000 | $717.85 | $0.00 | $0.00 | $0.00 |
| DTMA | 7100-000 | $19.36 | $0.00 | $0.00 | $0.00 |
| DTMA | 7100-000 | $21.17 | $0.00 | $0.00 | $0.00 |
| DTMA | 7100-000 | $19.36 | $0.00 | $0.00 | $0.00 |
| DTMA | 7100-000 | $58.72 | $0.00 | $0.00 | $0.00 |
| DTMA | 7100-000 | $50.65 | $0.00 | $0.00 | $0.00 |
| Pennsylvania American Water | 7100-000 | $17.74 | $0.00 | $0.00 | $0.00 |
| Pennsylvania American Water | 7100-000 | $17.74 | $0.00 | $0.00 | $0.00 |
| Pennsylvania American Water | 7100-000 | $23.06 | $0.00 | $0.00 | $0.00 |
| Pennsylvania American Water | 7100-000 | $37.66 | $0.00 | $0.00 | $0.00 |
| Pennsylvania American Water | 7100-000 | $25.71 | $0.00 | $0.00 | $0.00 |
| Pennsylvania American Water | 7100-000 | $25.71 | $0.00 | $0.00 | $0.00 |
| Pennsylvania American Water | 7100-000 | $17.50 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $657.07 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $58.21 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $160.03 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $418.03 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $1,393.55 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $1,078.14 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $677.85 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $337.26 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $62.42 | $0.00 | $0.00 | $0.00 |
| PPL Electric Utilities | 7100-000 | $444.26 | $0.00 | $0.00 | $0.00 |
| Town Of Vienna | 7100-000 | $338.30 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---:|---:|---:|---:|
| | Water and Sewer Bill | | | | | |
| | Town Of Vienna Water and Sewer Bill | 7100-000 | $168.48 | $0.00 | $0.00 | $0.00 |
| | Town Of Vienna Water and Sewer Bill | 7100-000 | $320.25 | $0.00 | $0.00 | $0.00 |
| | Town Of Vienna Water and Sewer Bill | 7100-000 | $92.64 | $0.00 | $0.00 | $0.00 |
| | UGI Utilities Inc | 7100-000 | $31.93 | $0.00 | $0.00 | $0.00 |
| | Verizon Fios | 7100-000 | $55.89 | $0.00 | $0.00 | $0.00 |
| | Verizon Fios | 7100-000 | $87.98 | $0.00 | $0.00 | $0.00 |
| | Verizon Fios | 7100-000 | $55.89 | $0.00 | $0.00 | $0.00 |
| | Verizon Fios | 7100-000 | $94.98 | $0.00 | $0.00 | $0.00 |
| | Verizon Fios | 7100-000 | $55.89 | $0.00 | $0.00 | $0.00 |
| | Verizon Fios | 7100-000 | $55.89 | $0.00 | $0.00 | $0.00 |
| | Verizon Fios | 7100-000 | $55.89 | $0.00 | $0.00 | $0.00 |
| | Verizon Fios | 7100-000 | $55.89 | $0.00 | $0.00 | $0.00 |
| | Washington Gas | 7100-000 | $115.70 | $0.00 | $0.00 | $0.00 |
| | Washington Gas | 7100-000 | $221.50 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $135.69 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $135.69 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $102.69 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $69.69 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $129.33 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $135.69 | $0.00 | $0.00 | $0.00 |
| | West Hanover Tap Water and Sewer | 7100-000 | $156.00 | $0.00 | $0.00 | $0.00 |
| | West Hanover Tap Water and Sewer | 7100-000 | $156.00 | $0.00 | $0.00 | $0.00 |
| | West Hanover Tap Water and Sewer | 7100-000 | $156.00 | $0.00 | $0.00 | $0.00 |
| | West Hanover Tap Water and Sewer | 7100-000 | $156.00 | $0.00 | $0.00 | $0.00 |
| | West Hanover Tap Water and Sewer | 7100-000 | $156.00 | $0.00 | $0.00 | $0.00 |
| | West Hanover Tap Water and Sewer | 7100-000 | $156.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,845,394.95 | $4,111,555.33 | $3,589,016.15 | $14,213.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1        Exhibit 8

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| For the Period Ending: | 1/6/2026 | §341(a) Meeting Date: | 04/24/2024 |
| | | Claims Bar Date: | 07/26/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | DIP Account - AXOS Bank                                    (u) | $0.00 | $59,751.16 | | $59,751.16 | FA |
| 2 | Capital One Chcking | $1,500.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | from Ch11 schedules ECF1 | | | | | |
| 3 | Other bank accts (on continuation sheet see 3.2) | $13,900.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | from Ch11 schedules ECF1 | | | | | |
| 4 | accts receivable | $0.00 | $1.00 | | $0.00 | FA |
| Asset Notes: | from Ch11 schedules ECF1; trustee attempted to sell to remnant buyer, but no interest | | | | | |
| 5 | office furniture | $10,500.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | from Ch11 schedules ECF1 | | | | | |
| 6 | office fixtures | $3,150.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | from Ch11 schedules ECF1 | | | | | |
| 7 | office equipment | $2,520.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | from Ch11 schedules ECF1 | | | | | |
| 8 | 15 paintings | $1,925.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | from Ch11 schedules ECF1 | | | | | |
| 9 | 10 wall decoration pcs | $1,190.00 | $0.00 | | $0.00 | FA |
| 10 | 2021 Lincoln Navigator-leased | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | from Ch11 schedules ECF1 | | | | | |
| 11 | 2565 Chain Bridge Rd Vienna VA | $805,650.00 | $31,000.00 | | $390,088.24 | FA |
| Asset Notes: | from Ch11 schedules ECF1; offer/contract pending-m/sell filed/hearing 7/2; 7.11.24 waiting on order; need to get property cleaned out; order entd; closed July 31; ROS done | | | | | |
| 12 | 6958 New Oxford Rd Harrisburg PA | $307,500.00 | $22,000.00 | | $252,409.54 | FA |
| Asset Notes: | from Ch11 schedules ECF1; 6.13 off market, waiting on reports; 7.1.24 back on market; waiting on appvl of unpermitted work addendum by the township; 7.11.24 offer received, short sale required, waiting on ALTA, will present to Orrstown Bank; m/sell filed - hearing 8/27; buyer needs to close by 8/30 - DT to circulate and submit order to get appvl by close date;; waiting on ALTA numbers; closed 8/30/24; ROS done | | | | | |
| 13 | 3012 Dupont Ave Baltimore MD | $158,700.00 | $8,000.00 | | $105,329.10 | FA |
| Asset Notes: | from Ch11 schedules ECF1; 6.13 recommend Bala Jain buy for $15,000 and assign past due rent; SK did a drive by very messy property; rent being paid; Amit wants to buy--Sk to contact parties about purchase; 7.1.24 waiting on Amit offer; 7.11.24 not on market, Amit wants to purchase; ins to get cancleed - offer with Bla Jain; no response from BJ - SK to f/up; new ALTA came in; order of sale pending; hearing on 8/27-closing soon after-DT to f/up; DT waiting on draft of deed from Rogan; closing soon; waiting on lien certifcations from city before closing; sale closed - awaiting funds; closed; ROS done | | | | | |
| 14 | 897 W Lombard St Baltimore MD | $140,000.00 | $0.00 | OA | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| For the Period Ending: | 1/6/2026 | §341(a) Meeting Date: | 04/24/2024 |
| | | Claims Bar Date: | 07/26/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | from Ch11 schedules ECF1; abandoned per ECF204 | | | | | |
| **Ref. #** | | | | | | |
| 15 | 71 Lucy Ave Hummelstown PA | $240,000.00 | $10,250.00 | | $211,512.34 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; order approving sale 5/21/24 ECF470; sale closed; ROS done | | | | | |
| 16 | 3110 P Street Richmond VA | $40,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; abandoned per ECF156 and ECF242 | | | | | |
| 17 | 249 Berkstone Dr Harrisburg PA | $322,000.00 | $34,765.00 | | $309,120.88 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1;  7.1.24 offer recd; inspection pending; 7.11.24 under contract, hearing 7/30; DT reqd on payoff and revised ALTA; closing Aug30 waiting on order of appvl; closed 8/30/24; ROS done | | | | | |
| 18 | 213 N Port St Baltimore MD | $217,700.00 | $0.00 | OA | $55.53 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13  SK did drive by - possible market without access (typical row houses).  no rent recd by tenant---possible abandonment; property in poor condition; abandoned ECF544 | | | | | |
| 19 | 7180 Jonestown Rd Harrisburg PA | $294,000.00 | $15,000.00 | | $262,441.24 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 7.1.24 active short sale; lender engaged in the sales process; waiting on offer and addendum - possible closing in Aug; 7.11.24 active short sale - offer for $250k - need contact info for SHamrock; 7.26.24 buyer came back with $255k offer - short sale appvl pending and inspection report; buyers voiding contract due to bad septic from inspection report; SK to evaluate and see if lender wants to buyout for $15k;  sale to lender for $15k-DT working on docs; 10/8/24 m/sell filed; m/sell Jonestown Rd filed; hearing 11/5/24; order for sale pending; closing soon; closed - ROS done | | | | | |
| 20 | 6961 Sterling Rd Harrisburg PA | $226,400.00 | $118,000.00 | | $252,827.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 off market, waiting on reports; 7.1.24 tenant wants to Nov or Dec to put on market; waiting on appvl of unpermitted work addendum by the township; SK to do extension-on hold; lease extended per agmt thru Dec24; should list first part of Jan25;  holding lender's cc; closed; ROS done | | | | | |
| 21 | 15474 Roxbury Rd Glenwood MD | $719,400.00 | $1.00 | | $450,086.35 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 SK did drive by; renters behind in rent - nice house; may be marketing soon-may need to evict tenants-possible equity depending on inside of house; 7.1.24 not on market - occupied, tenant non-responsive; consider eviction; 7.11.24 DT to draft m/employ eviction atty; no response from eviction aty; evication atty signed appl for empl and DT filed it - special counsel sending 10 days notice to tenants; special counsel requested more info on rent/lease from SK; need to get estimate from spec counsel on the amount of time to get eviction - maybe sell as is to investor who will take over litigation w/tenant; investor offers very low - offer unlikely;  11.7.24 SK working on a sale for $450k - lender approves w/8% carveout - would alleviate eviction issue; M/SELL FILED 11/22/24; antic closing by end of Dec; sale closed - need eviction atty fee app; ROS done | | | | | |
| 22 | 449 Lawyers Rd NW Vienna VA | $720,000.00 | $68,000.00 | | $851,000.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1;  order approving sale 5/23/24 ECF473; sale closed; ROS done | | | | | |
| 23 | 204 S Fairville Ave Harrisburg VA | $175,000.00 | $57,000.00 | | $296,010.06 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 off market, waiting on reports; 7.1.24 back on market; waiting on appvl of unpermitted work addendum by the township; 7.11.24 on market-price reduced; m/sell filed - hearing 8/27; DT to circulate order to get sale appvd by end of month; 9/15 closing expected; closed 8/29/24; ROS done | | | | | |
| 24 | 1635 Church Rd Hershey PA | $534,000.00 | $20,000.00 | | $324,673.02 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| For the Period Ending: | 1/6/2026 | §341(a) Meeting Date: | 04/24/2024 |
| | | Claims Bar Date: | 07/26/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | from Ch11 schedules ECF1;  order approving sale 6/17/2024 ECF501; closing soon; 7.1.24 closing 7.12.24; sale closed; ROS done | | | | | |
| **Ref. #** | | | | | | |
| 25 | 580 W Areba Ave Hershey PA | $479,900.00 | $89,500.00 | | $342,280.71 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; contract pending-m/sell filed/hearing 7/2; waiting on order; order entd; should close early Aug; buyer investor lagging - SK to tell buyer to close by 8/9 or may have to call default and put back on market; closed on 8/9; ROS filed | | | | | |
| 26 | 1630 E Chocolate Ave Hershey PA | $120,600.00 | $30,000.00 | | $259,398.38 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1;  order approving sale 5/23/24 ECF474; sale closed; ROS done | | | | | |
| 27 | 7939 Rider Ln  (Ridgeland) Hummelstown PA | $271,000.00 | $72,723.27 | | $344,622.08 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13  order approving sale 6/24/24 ECF510; closing soon; closed; ROS done | | | | | |
| 28 | 1203 Cottage St SW Vienna VA | $570,000.00 | $155,000.00 | | $970,850.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1;  order approving sale 5/28/24 ECF482; sale closed; ROS done | | | | | |
| 29 | 202 N Port St Baltimore MD | $116,200.00 | $0.00 | | $174.90 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 | | | | | |
| 30 | 1010 Lynn St SW Vienna VA | $720,000.00 | $60,000.00 | | $772,517.33 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; see order resolving r/s ECF295; order authorizing sale entd 5/23/24 ECF472;  under contract-encountered issues - 6.3.24 call contract off and put back on market per HJG; 6.13 multiple offers coming in; Deposit Forfeited by Navaro - to be paid to G. Goldsmith upon court approval; 7.1.24 offer rec'd - with Justin for appvl; 7.10.24 under contract, hearing 7/30; order pending; order entd; closing Aug 12 or after amended order entd; closed; ROS filed | | | | | |
| 31 | 7213 Linglestown Rd Harrisburg PA | $362,500.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 active listing--offer pending/negotiating better price; 7.1.24 buyback to lender for $15,000; DT preparing sale motion shooting for 8/13/24 hearing date; 7/22 m/sell filed; sale to lender after 8/13 hearing-DT working on order; closing after order of appvl; sale to lender waiting on $15k pmt; ROS done | | | | | |
| 32 | 7616 Grove Ave Harrisburg PA | $176,700.00 | $21,400.00 | | $269,596.22 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; 6.13 offer/contract pending-m/sell filed/hearing 7/16; antic closing end-July; ins cancel pending; 7.11 under contract, DT to prep m/sell; 8/13 hearing; short sale appvd by lender; closing soon; DT to f/up on status of closing; waiting on order, ALTA and taxes; closed 9/4/24 | | | | | |
| 33 | 445 Windover Ave NW Vienna VA | $840,000.00 | $104,000.00 | | $864,088.42 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1;  order approving sale 5/21/24 ECF469; sale closed; ROS done | | | | | |
| 34 | 1001 Manning Dr Falmouth VA | $195,000.00 | $36,000.00 | | $257,752.25 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1;  7.1.24 under contract; m/sell pending; hearing 7/30; order pending;  order entd; closing early Aug; sale closed-funds recd; ROS done | | | | | |
| 35 | 3002 Williamsburg Rd Richmond VA | $332,200.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1; motion to sell ECF259; order ECF292-debtor closed sale pre-conversion (2/29/24 | | | | | |
| 36 | 1343 Church Rd Hershey PA | $289,700.00 | $36,000.00 | | $333,854.63 | FA |
| **Asset Notes:** | from Ch11 schedules ECF1 (SchD); order for sale entd 6/27/24 ECF517; 7.1.24 closing 7.12.24; closed; ROS done | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4        Exhibit 8

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| For the Period Ending: | 1/6/2026 | §341(a) Meeting Date: | 04/24/2024 |
| | | Claims Bar Date: | 07/26/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37 | 2567 Chain Bridge Rd, Vienna VA (from title search) **(u)** | $570,000.00 | $35,000.00 | | $438,911.76 | FA |
| **Asset Notes:** | under contract; offer/contract pending-m/sell filed/hearing 7/2; 7.1.24 waiting on sale order;  order entd; closed July31; ROS done | | | | | |
| 38 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 39 | Security Deposits | $20,750.00 | $0.00 | | $0.00 | FA |
| 40 | Unencumbered Funds **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 41 | Rental income 580 W Areba Ave, Hershey PA **(u)** | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 42 | Rental income 1343 Church Rd Hershey PA **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 43 | Rental income 1635 Church Rd Hershey PA **(u)** | $0.00 | $10,250.00 | | $10,250.00 | FA |
| 44 | Rental income 1001 Manning Dr Fredericksburg VA **(u)** | $0.00 | $3,300.00 | | $3,300.00 | FA |
| 45 | Rental income 449 Lawyers Rd NW, Vienna VA **(u)** | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 46 | Rental income 3012 Dupont Ave, Baltimore MD **(u)** | $0.00 | $7,842.00 | | $7,842.00 | FA |
| 47 | Rental income 6961 Sterling Road Harrisburg PA **(u)** | $0.00 | $35,100.00 | | $35,100.00 | FA |
| **Asset Notes:** | 8.8.24 DT to work on email w/lender about cash coll pmt | | | | | |
| 48 | Insurance Premium Refunds **(u)** | Unknown | $329.49 | | $722.24 | FA |
| 49 | Navarro 1010 Lynn St. Deposit; funds paid to lender per ECF579 **(u)** | $10,000.00 | $0.00 | | $10,000.00 | FA |
| **Asset Notes:** | Funds paid by Navarro as EMD for purchase of 1010 Lynn Street. | | | | | |
| 50 | balance of retainer acct on deposit with Maurice B VerStandig (see ECF464) **(u)** | $7,503.40 | $9,258.40 | | $9,258.40 | FA |
| 51 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate entry | | | | | |
| 52 | Potential notes receivable **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | discovered in Mehra case 23-10566 K McCarthy, trustee; uncollectable; upon further investigation, there were no other notes receivable to the debtor | | | | | |
| 53 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 54 | Utility Refunds (not all assets admin - possible addl funds to come) **(u)** | $670.69 | $7.56 | | $7.56 | FA |
| 55 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 56 | VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5      Exhibit 8

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| For the Period Ending: | 1/6/2026 | §341(a) Meeting Date: | 04/24/2024 |
| | | Claims Bar Date: | 07/26/2024 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding unknown value) | $10,017,759.09 | $1,194,978.88 | | $8,741,331.34 | Gross Value of Remaining Assets $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 12/04/2025 | o/s cks - antic TDR Jan26 |
| 10/29/2025 | final disb done; TDR Nov/Dec |
| 10/23/2025 | DT submitted TFR order - waiting on entry |
| 10/07/2025 | TFR order sent to DT |
| 09/22/2025 | TFR filed w/ct; obj 10/13; hearing 10/28/25 |
| 08/20/2025 | revised TFR/NFR to reflect correct amt of Real Markets fees/exp and sent to UST |
| 08/14/2025 | TFR submitted to UST |
| 08/13/2025 | TFR drafted and sent to HJG and DT |
| 08/12/2025 | TFR in process |
| 07/22/2025 | counsel reviewing claims before TFR |
| 07/21/2025 | requested final FAs and info tax return |
| 06/19/2025 | DT to hear back from renmant buyers on a/r |
| 06/11/2025 | ROS done on Sterling Rd; amended ROS on Jonestown done; sent Fms 1 and 2 to MY |
| 06/10/2025 | TR to review uncollected a/r before TFR; see note below from DT; FA reqd from BS; awaiting return of $500 from SK on Jonestown |
| 06/05/2025 | DT re eval any other outstanding issues re: bala jain settlement before TFR |
| 05/15/2025 | closing of Sterling Rd May20 |
| 04/17/2025 | m/sell Sterling Rd filed; hearing 5/13 |
| 04/07/2025 | sale of Sterling Rd pending |
| 03/06/2025 | m/sell Sterling Rd being drafted |
| 02/27/2025 | pending contract on Sterling Rd; antic closing soon |
| 02/06/2025 | RP on Sterling Rd on market |
| 01/13/2025 | Sterling Rd tenant is preparing to move out - m/sell wil then be filed |
| 01/08/2025 | ROS on Roxbury filed |
| 01/06/2025 | one property remains to be sold - STerling Rd |
| 01/02/2025 | one property remains to be closed - Sterling Rd-should close in Jan |
| 12/05/2024 | two properties remain to be admin - Roxbury and Sterling Rd |
| 11/27/2024 | m/sell Roxbury filed 11/22/24 |
| 11/27/2024 | ROS on Jonestown and Dupont done |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    6        Exhibit 8

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Date Filed (f) or Converted (c): | 03/21/2024 (c) |
| For the Period Ending: | 1/6/2026 | §341(a) Meeting Date: | 04/24/2024 |
| | | Claims Bar Date: | 07/26/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 11/11/2024 | interim atty, tr and SK filed |
| 11/06/2024 | collecting rents on Sterling Rd; four addl properties to close sale |
| 10/16/2024 | ROS filed for Linglestown |
| 10/08/2024 | m/sell Jonestown Rd filed |
| 10/08/2024 | m/sell Jonestown Rd filed; hearing 11/5/24 |
| 09/19/2024 | m/transfer 202 Port St by deed in lieu to Bala Jain filed; hearing 10/22/24 |
| 09/12/2024 | 6 properties still to be admin; collecting rents on several |
| 09/04/2024 | trustee has sold various properties; is collecting rents and closing on more properties soon |
| 08/06/2024 | trustee selling multiple real properties and collecting rents |
| 07/15/2024 | trustee collecting rents; several sales closed; more closings in July/Aug; interim fee apps being prepared |
| 06/10/2024 | trustee marketing numerous properties for sale; collecting rents via mgt co. |
| 04/26/2024 | motions to sell numerous properties filed 4/25/24; hearing 5/14/24; realtor negotiating sale of other properties; collecting rent on rental properties; all properties have been insured |
| 04/04/2024 | Trustee Values in Col3 from trustee's real estate expert |
| 04/01/2024 | trustee investigating assets of debtor and rental income |

| Initial Projected Date Of Final Report (TFR): | 08/13/2025 | Current Projected Date Of Final Report (TFR): | 08/14/2025 | /s/ H. JASON GOLD |
| | | | | H. JASON GOLD |

Page No: 1

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 23-10566-KHK |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC |
| **Primary Taxpayer ID #:** | **-***4545 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 4/6/2023 |
| **For Period Ending:** | 1/6/2026 |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0062 |
| **Account Title:** | General Checking |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2024 | (1) | Eagle Properties and Investments, LLC | balance in DIP Account | 1229-000 | $59,751.16 | | $59,751.16 |
| 04/10/2024 | (40) | Martin Law Group Trust Account | Williamsburg Settlement Carveout per prior court order entd 1/22/24 ECF292 | 1229-000 | $10,000.00 | | $69,751.16 |
| 04/21/2024 | 1001 | George Adams & Company Insurance Agency, LLC | Bond Premium | 2300-000 | | $7,875.00 | $61,876.16 |
| 06/03/2024 | 1002 | Real Markets | asset manager expenses per 4/5/24 order ECF380; March, 2024 Invoice | * | | $390.00 | $61,486.16 |
| | | | Real Markets Exp Reimb          $(65.00) | 3992-000 | | | $61,486.16 |
| | | | Real Markets Exp Reimb          $(65.00) | 3992-000 | | | $61,486.16 |
| | | | Real Markets Exp Reimb          $(65.00) | 3992-000 | | | $61,486.16 |
| | | | Real Markets Exp Reimb          $(130.00) | 3992-000 | | | $61,486.16 |
| | | | Real Markets Exp Reimb          $(65.00) | 3992-000 | | | $61,486.16 |

**SUBTOTALS** $69,751.16 $8,265.00

FORM 2    Page No: 2    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0062 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2024 | 1003 | Real Markets | asset manager expenses per 4/5/24 order ECF380;   April, 2024 Invoice | * | | $3,733.15 | $57,753.01 |
| | | | Real Markets Exp Reimb $(332.25) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(285.33) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(160.50) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(232.75) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(73.06) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(152.41) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(157.32) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(159.91) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(149.66) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(133.66) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(84.25) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(84.75) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(167.43) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(134.66) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(111.82) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(229.00) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(368.50) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(392.64) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(163.55) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(47.75) | 3992-000 | | | $57,753.01 |
| | | | Real Markets Exp Reimb $(111.95) | 3992-000 | | | $57,753.01 |
| | | | **SUBTOTALS** | | $0.00 | $3,733.15 | |

Case 23-10566-KHK    Doc 731    Filed 01/15/26    Entered 01/15/26 15:15:25    Desc Main    Page No: 3    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 1/6/2026 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0062 |
| **Account Title:** | General Checking |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2024 | 1004 | Real Markets | asset manager expenses per 4/5/24 order ECF380; May, 2024 Invoice | * | | $3,919.58 | $53,833.43 |
| | | | Real Markets, exp reimb  $(778.35) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(229.83) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(219.76) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(87.75) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(108.27) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(92.41) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(228.59) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(79.91) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(150.00) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(35.83) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(73.66) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(84.25) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(84.75) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(263.93) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(108.27) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(150.00) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(162.66) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(36.39) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(317.27) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(150.00) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(216.95) | 3992-000 | | | $53,833.43 |
| | | | Real Markets, exp reimb  $(260.75) | 3992-000 | | | $53,833.43 |
| 06/04/2024 | | Transfer From: #******0069 | unencumbered funds from sale of Windover property | 9999-000 | $104,200.00 | | $158,033.43 |
| 06/25/2024 | (13) | State Farm | ins premium Refund - 3012 Dupont - Baltimore | 1110-002 | $2.34 | | $158,035.77 |
| 07/11/2024 | | Transfer From: #******0078 | transfer 326 and carveout funds from 1630 E Chocolate sale acct | 9999-000 | $21,200.00 | | $179,235.77 |
| 07/11/2024 | | Transfer From: #******0083 | transfer of 326 and carveout funds to general checking from 71 Lucy Ave sale acct | 9999-000 | $16,400.00 | | $195,635.77 |
| | | | **SUBTOTALS** | | $141,802.34 | $3,919.58 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0062 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2024 | | Transfer From: #******0084 | transfer 326 and carveout funds to general checking from 449 Lawyers Rd Sale acct | 9999-000 | $68,000.00 | | $263,635.77 |
| 07/11/2024 | | Transfer From: #******0074 | transfer of balance in 449 Lawyers Rd rental acct to gen bk acct (326 and carveout funds) | 9999-000 | $84.75 | | $263,720.52 |
| 07/11/2024 | | Transfer From: #******0085 | transfer 326 and carveout funds from 1203 Cottage to gen cking | 9999-000 | $93,250.00 | | $356,970.52 |
| 07/11/2024 | | Transfer From: #******0087 | transfer 326 and carveout funds from 7939 Rider Lane to gen cking | 9999-000 | $27,200.00 | | $384,170.52 |
| 07/29/2024 | (22) | Auction Markets LLC | Expense Reimbursement Refund - Lawyer Road Sale | 1110-002 | $1,000.00 | | $385,170.52 |
| 07/29/2024 | (28) | Auction Markets LLC | Expense Reimbursement Refund - Cottage Street Sale | 1110-002 | $850.00 | | $386,020.52 |
| 07/29/2024 | (33) | State Farm Mutual | Insurance Refund 445 Windover | 1110-002 | $88.42 | | $386,108.94 |
| 07/29/2024 | 1005 | Real Markets | asset manager expenses per 4/5/24 order ECF380; June, 2024 Invoice | 3992-000 | | $5,374.21 | $380,734.73 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $447.93 | $380,286.80 |
| 08/01/2024 | | Transfer From: #******0071 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF517; 1343 Church Rd rental | 9999-000 | $60.50 | | $380,347.30 |
| 08/01/2024 | | Transfer From: #******0072 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF501; 1635 church rd rental | 9999-000 | $10,250.00 | | $390,597.30 |
| 08/01/2024 | | Transfer From: #******0088 | transfer of carveout and 326 funds 1343 Church Rd | 9999-000 | $25,592.00 | | $416,189.30 |
| 08/01/2024 | | Transfer From: #******0090 | transfer of 326 funds 1635 Church Rd | 9999-000 | $9,750.00 | | $425,939.30 |
| 08/01/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $253.44 | $425,685.86 |
| 08/05/2024 | | Transfer From: #******0071 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF517; 1343 Church Rd | 9999-000 | $160.00 | | $425,845.86 |
| 08/12/2024 | | Transfer From: #******0070 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF517; 1343 Church Rd | 9999-000 | $167.43 | | $426,013.29 |
| 08/12/2024 | | Transfer From: #******0073 | transfer of unencumbered excess funds ; lienholder paid in full at closing; ECF517; 1343 Church Rd | 9999-000 | $47.75 | | $426,061.04 |
| 08/12/2024 | | Transfer From: #******0094 | transfer of 326 and carveout funds to general checking/Manning Drive | 9999-000 | $21,200.00 | | $447,261.04 |
| | | | **SUBTOTALS** | | $257,700.85 | $6,075.58 | |

Page No: 5

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0062 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2024 | | Transfer From: #******0093 | transfer of 326 and carveout funds to gen checking/Chain Bridge Rd | 9999-000 | $66,400.00 | | $513,661.04 |
| 08/13/2024 | 1006 | Auction Markets LLC | Mgt fees Order entered 8/12/2024 ECF 595 | 3991-000 | | $11,351.25 | $502,309.79 |
| 08/13/2024 | 1007 | Nelson Mullins Riley & Scarborough LLP | Order entered 8/12/2024 ECF 596 | * | | $106,368.01 | $395,941.78 |
| | | | Nelson Mullins, atty fees $(102,157.00) | 3210-000 | | | $395,941.78 |
| | | | Nelson Mullins, atty exp $(4,211.01) | 3220-000 | | | $395,941.78 |
| 08/13/2024 | 1008 | H. JASON GOLD | trustee int fees Order entered 8/12/2024 ECF 597 | 2100-000 | | $117,845.01 | $278,096.77 |
| 08/14/2024 | (50) | The Verstandig Law Firm | Debtor (DIP) Funds | 1229-000 | $9,258.40 | | $287,355.17 |
| 08/17/2024 | (18) | State Farm Mutual | Insurance refund 213 N. Port St. | 1110-002 | $55.53 | | $287,410.70 |
| 08/17/2024 | (27) | American Water | Refund utility payment 7939 Rider | 1110-002 | $30.00 | | $287,440.70 |
| 08/24/2024 | (15) | Derry Township | Refund Sewer Account Lucy Ave | 1110-002 | $32.25 | | $287,472.95 |
| 08/24/2024 | 1009 | Stephen Karbelk | Asset manager expenses per 4/5/24 order ECF380; July, 2024 Invoice | 3992-000 | | $5,539.81 | $281,933.14 |
| 08/26/2024 | | Pinnacle Bank | corrective entry on $160 transfer made 8/5/24 | 9999-000 | ($60.00) | | $281,873.14 |
| 08/30/2024 | (13) | State Farm Mutual Insurance Co. | Insurance premium refund Dupont | 1110-002 | $24.94 | | $281,898.08 |
| 08/30/2024 | (34) | Auction Markets | Refund of excess expense deposit; Manning Dr | 1110-002 | $702.25 | | $282,600.33 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $552.18 | $282,048.15 |
| 09/03/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $329.04 | $281,719.11 |
| 09/10/2024 | | Transfer From: #******0096 | xfer of 326 and carveout proceeds/W Areba | 9999-000 | $26,960.00 | | $308,679.11 |
| 09/10/2024 | | Transfer From: #******0087 | transfer 326 and carveout funds/Rider Ln | 9999-000 | $27,200.00 | | $335,879.11 |
| 09/10/2024 | | Transfer From: #******0100 | transfer 326 and carveout funds/S Fairville | 9999-000 | $22,800.00 | | $358,679.11 |
| 09/10/2024 | | Transfer From: #******0100 | transfer West Hanover settlement/S Fairville | 9999-000 | $2,000.00 | | $360,679.11 |
| 09/10/2024 | | Transfer From: #******0099 | transfer 326 and carveout funds/Berkstone | 9999-000 | $24,000.00 | | $384,679.11 |
| 09/11/2024 | | Transfer From: #******0067 | xfer of May rents to general/unencumbered acct for W Areba, 1343 Church, Manning (FB was paid in full at closing) | 9999-000 | $5,600.00 | | $390,279.11 |
| 09/11/2024 | | Transfer From: #******0098 | xfer of 1010 Lynn St sale acct to general/unencumbered funds acct | 9999-000 | $60,000.00 | | $450,279.11 |
| | | | **SUBTOTALS** | | $245,003.37 | $241,985.30 | |

**FORM 2**    Page No: 6    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0062 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/11/2024 | | Transfer From: #******0101 | transfer 326 and carveout proceeds from New Oxford Rd sale acct to general/unencumbered funds acct | 9999-000 | $22,000.00 | | $472,279.11 |
| 09/23/2024 | (12) | Real Markets | Refund of excess expenses New Oxford | 1110-002 | $146.08 | | $472,425.19 |
| 09/23/2024 | (17) | Auction Markets | Refund of unused Expense Funds Berkstone | 1110-002 | $58.29 | | $472,483.48 |
| 09/23/2024 | (23) | Real Markets | Refunds of excess expenses S. Fairville | 1110-002 | $615.04 | | $473,098.52 |
| 09/23/2024 | (25) | Real Markets | Refunds of excess expense funds W. Areba | 1110-002 | $860.97 | | $473,959.49 |
| 09/23/2024 | (30) | Washington Gas | Utility Refund 1010 N. Lynn St. | 1110-002 | $17.33 | | $473,976.82 |
| 09/23/2024 | (32) | Universal Settlement Services of PA LLC | Refund of overpayment for school taxes 7616 Grove Ave | 1110-002 | $474.73 | | $474,451.55 |
| 09/23/2024 | 1010 | Stephen Karbelk | Asset manager expenses per 4/5/24 order ECF380; Aug, 2024 Invoice | 3992-000 | | $1,638.12 | $472,813.43 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $527.37 | $472,286.06 |
| 10/06/2024 | (23) | Universal Settlement Services of PA, LLC | Refund Sewer and Water Escrows S Fairville | 1110-002 | $645.80 | | $472,931.86 |
| 10/06/2024 | (48) | State Farm Insurance Co. | Insurance refund 1010 Lynn Street | 1229-002 | $95.42 | | $473,027.28 |
| 10/06/2024 | (48) | State Farm Insurance Co. | Insurance premium refund 1001 Manning Drive | 1229-002 | $62.84 | | $473,090.12 |
| 10/11/2024 | 1011 | George Adams & Co. | Bond Renewal 10-19-24 through 4-19-2025 | 2300-000 | | $478.00 | $472,612.12 |
| 10/13/2024 | (17) | Universal Settlement Services of PA LLC | Refund Sewer Escrow - 249 Berkstone | 1110-002 | $762.09 | | $473,374.21 |
| 10/13/2024 | (17) | Universal Settlement Services of PA LLC | Refund Tax Escrow - 249 Berkstone | 1110-002 | $246.24 | | $473,620.45 |
| 10/16/2024 | | Transfer From: #******0106 | xfer 326 and carveout proceeds from Gove Ave Sale to general acct - corrective entry | 9999-000 | $21,400.00 | | $495,020.45 |
| 10/18/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $36.67 | $494,983.78 |
| | | | **SUBTOTALS** | | $47,384.83 | $2,680.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7                    Exhibit 9

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0062 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2024 | | Strategic National Title Group | Proceeds of Sale from Dime & Penny LLC of 3012 Dupont - per order entd 9/9/2024 ECF | * | $5,000.00 | | $499,983.78 |
| | {13} | | gross proceeds $100,000.00 | 1110-000 | | | $499,983.78 |
| | {13} | | Tax Refund (additional proceeds) $2,301.82 | 1110-000 | | | $499,983.78 |
| | | | Payoff to Bala Jain $(88,151.82) | 4110-000 | | | $499,983.78 |
| | | | C21, Commission $(4,500.00) | 3510-000 | | | $499,983.78 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $499,983.78 |
| | | | City/County Tax $(750.00) | 2820-000 | | | $499,983.78 |
| | | | State Tax $(250.00) | 2820-000 | | | $499,983.78 |
| | | | Recordation Tax $(500.00) | 2820-000 | | | $499,983.78 |
| | | | 326(a) allocation $(3,000.00) | 2990-002 | | | $499,983.78 |
| 10/25/2024 | (13) | Strategic National Title Grpoup | 326(a) Allocation - 3012 Dupont | 1110-000 | $3,000.00 | | $502,983.78 |
| 10/25/2024 | (48) | State Farm Insurance Co. | Insurance Refund | 1229-002 | $563.98 | | $503,547.76 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $607.88 | $502,939.88 |
| 11/06/2024 | | Transfer From: #******0075 | xfer from Dupont rental acct to gen cking | 9999-000 | $0.70 | | $502,940.58 |
| 11/08/2024 | (46) | DMV Sales & Service | Rent - Dupont | 1222-000 | $692.00 | | $503,632.58 |
| 11/08/2024 | (54) | American Water | Utility Refund | 1229-002 | $7.56 | | $503,640.14 |
| 11/13/2024 | (32) | Universal Settlement Services of PA, LLC | Escrow Overage | 1110-000 | $367.83 | | $504,007.97 |
| 11/16/2024 | (12) | American Water | Utility Refund - New Oxford | 1110-002 | $7.56 | | $504,015.53 |
| 11/22/2024 | 1012 | Real Markets | asset manager expenses per 4/5/24 order ECF380; October, 2024 Invoice | 3992-000 | | $3,327.76 | $500,687.77 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $629.22 | $500,058.55 |
| 12/06/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $465.69 | $499,592.86 |
| 12/10/2024 | | Transfer From: #******0112 | xfer funds from Lingelstown Rd Sale acct to gen cking | 9999-000 | $15,000.00 | | $514,592.86 |
| 12/10/2024 | | Transfer From: #******0122 | xfer funds from Jonestown Rd sale acct to gen cking | 9999-000 | $20,400.00 | | $534,992.86 |
| 12/10/2024 | 1013 | Auction Markets, LLC | Asset Manager Fees and Expenses ECF 675 | * | | $7,518.00 | $527,474.86 |
| | | | Real Markets, Asset Manager Fees $(7,065.00) | 3991-000 | | | $527,474.86 |
| | | | Real Markets, Asset Manager Expenses $(453.00) | 3992-000 | | | $527,474.86 |
| 12/10/2024 | 1014 | H. Jason Gold | 2nd Interim trustee fee; order entd ECF 674 | 2100-000 | | $110,644.58 | $416,830.28 |
| | | | **SUBTOTALS** | | $45,039.63 | $123,193.13 | |

Case 23-10566-KHK    Doc 731    Filed 01/15/26    Entered 01/15/26 15:15:25    Desc Main

**FORM 2**

Page No: 8        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0062 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2024 | 1015 | Nelson Mullins Riley & Scarborough LLP | Second Interim Atty Fee/exp per order ECF 673 | * | | $60,284.74 | $356,545.54 |
| | | | Nelson Mullins, atty fee                         $(57,443.00) | 3210-000 | | | $356,545.54 |
| | | | Nelson Mullins, atty exp                          $(2,841.74) | 3220-000 | | | $356,545.54 |
| 12/11/2024 | (29) | State Farm Mutual Insurance Co | Premium Refund; 202 N Port St | 1110-002 | $174.90 | | $356,720.44 |
| 12/12/2024 | | Transfer To: #******0106 | xfer Lingelstown Rd proceeds (less carveout) to Bala Jain reserve acct | 9999-000 | | $13,800.00 | $342,920.44 |
| 12/14/2024 | 1016 | Real Markets | November 2024 Expense Reimbursement | 3992-000 | | $1,016.15 | $341,904.29 |
| 12/14/2024 | 1017 | Real Markets | September 2024 Invoice | 3992-000 | | $1,187.02 | $340,717.27 |
| 12/23/2024 | | Auction Markets LLc | Refund over payment made 12/14/24 on Aug 24 expenses (all properties) | 1280-002 | $100.00 | | $340,817.27 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $604.24 | $340,213.03 |
| 01/05/2025 | (19) | Universal Settlement Services of PA | Refund Sewer and Water Escrows - 7180 Jonestown Road | 1110-002 | $791.24 | | $341,004.27 |
| 01/07/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $477.02 | $340,527.25 |
| 01/07/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $485.73 | $340,041.52 |
| 01/12/2025 | (32) | American Water | Water Escrow refund Grove Ave. | 1110-002 | $17.18 | | $340,058.70 |
| 01/14/2025 | | Transfer From: #******0127 | xfer Roxbury proceeds to general checking | 9999-000 | $36,000.00 | | $376,058.70 |
| 01/14/2025 | 1018 | Real Markets | December 2024 Invoice | 3992-000 | | $250.69 | $375,808.01 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $473.23 | $375,334.78 |
| 02/01/2025 | (21) | State Farm Insurance | Insurance Premium Refund - Roxbury | 1110-002 | $86.35 | | $375,421.13 |
| 02/26/2025 | | Transfer From: #******0106 | xfer from Bala Jain reserve acct to general cking per settlement with BJ | 9999-000 | $24,000.00 | | $399,421.13 |
| 02/27/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $493.07 | $398,928.06 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $474.54 | $398,453.52 |
| 03/04/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $168.68 | $398,284.84 |
| 03/14/2025 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | $(324.28) | $398,609.12 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $498.25 | $398,110.87 |
| 04/04/2025 | (23) | Universal Settlement | Tax refund S. Fairville | 1110-002 | $199.22 | | $398,310.09 |
| | | | **SUBTOTALS** | | $61,368.89 | $79,889.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 9   Exhibit 9

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0062 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2025 | 1019 | George Adams and Company Insurance Agency LLC | Bond Premium | 2300-000 | | $1,219.00 | $397,091.09 |
| 04/09/2025 | 1020 | Bala Jain/DUPONT AVE | 1/2 month Nov 2024 Dupont Ave rent. | 4110-000 | | $692.00 | $396,399.09 |
| 04/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $496.67 | $395,902.42 |
| 05/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $494.87 | $395,407.55 |
| 06/09/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.27 | $395,364.28 |
| 06/09/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.87 | $395,320.41 |
| 06/09/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.65 | $395,276.76 |
| 06/13/2025 | | Transfer From: #******0130 | Estate's carveout from closing; 6961 Sterling Rd | 9999-000 | $22,080.00 | | $417,356.76 |
| 06/17/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $7.77 | $417,348.99 |
| 06/20/2025 | | Transfer From: #******0076 | Calculation of 8% carveout from the Sterling Road Rental Account: Amount on hand: $ 34,502.95 Add two invoices paid to Real Markets: $208.30 and $388.75 = $597.05 Total: $35,100.00 Carveout (8% of $35,100) $ 2,808.00 | 9999-000 | $2,808.00 | | $420,156.99 |
| 06/30/2025 | | Transfer From: #******0075 | Estate funds; 3012 Dupont Ave | 9999-000 | $7.77 | | $420,164.76 |
| 06/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $512.59 | $419,652.17 |
| 07/09/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $41.91 | $419,610.26 |
| 07/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $524.52 | $419,085.74 |
| 08/29/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $523.85 | $418,561.89 |
| 09/18/2025 | | Pinnacle Bank | Refund of Bank Service Charge | 2600-000 | | ($523.85) | $419,085.74 |
| 10/28/2025 | 1021 | Barry Strickland & Company | Account Number: ; Claim #: ; | 3992-000 | | $29.10 | $419,056.64 |
| 10/28/2025 | 1022 | Barry Strickland & Company | Account Number: ; Claim #: ; | 3410-000 | | $21,101.75 | $397,954.89 |
| 10/28/2025 | 1023 | H. Jason Gold | Trustee Compensation | 2100-000 | | $56,843.29 | $341,111.60 |
| 10/28/2025 | 1024 | H. Jason Gold | Trustee Expenses | 2200-000 | | $581.70 | $340,529.90 |
| 10/28/2025 | 1025 | Nelson Mullins Riley & Scarborough LLP | Account Number: ; Claim #: ; | 3220-000 | | $2,874.87 | $337,655.03 |
| 10/28/2025 | 1026 | Nelson Mullins Riley & Scarborough LLP | Account Number: ; Claim #: ; | 3210-000 | | $57,672.00 | $279,983.03 |
| | | | **SUBTOTALS** | | $24,895.77 | $143,222.83 | |

Page No: 10          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 1/6/2026 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0062 |
| **Account Title:** | General Checking |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/28/2025 | 1027 | REAL MARKETS ASSET MGR FEES | Account Number: ; Claim #: ; | 3991-000 | | $4,371.75 | $275,611.28 |
| 10/28/2025 | 1028 | MARTIN LAW GROUP PC | Account Number: ; Claim #: ; | 6710-000 | | $559.49 | $275,051.79 |
| 10/28/2025 | 1029 | MARTIN LAW GROUP PC | Account Number: ; Claim #: ; | 6210-000 | | $47,745.40 | $227,306.39 |
| 10/28/2025 | 1030 | WHITEFORD, TAYLOR ET AL | Account Number: ; Claim #: ; | 6710-000 | | $896.13 | $226,410.26 |
| 10/28/2025 | 1031 | WHITEFORD, TAYLOR ET AL | Account Number: ; Claim #: ; | 6210-000 | | $37,967.77 | $188,442.49 |
| 10/28/2025 | 1032 | U.S. Trustee | Account Number: 0566; Claim #: 64; | 2950-000 | | $530.00 | $187,912.49 |
| 10/28/2025 | 1033 | SRIS PC/N D Greene PC | Account Number: ; Claim #: 65; | 6210-000 | | $76,276.30 | $111,636.19 |
| 10/28/2025 | 1034 | SC&H GROUP | Account Number: ; Claim #: 72; | 6700-000 | | $111,636.19 | $0.00 |
| 10/30/2025 | 1032 | VOID: U.S. Trustee | Payment to be made via Pay.gov | 2950-003 | | ($530.00) | $530.00 |
| 11/04/2025 | 1035 | U.S. Trustee | Claim # 64 - UST Quarterly Fees - Paid via ACH Debit | 2950-000 | | $530.00 | $0.00 |
| 12/03/2025 | 1030 | STOP PAYMENT: WHITEFORD, TAYLOR ET AL | Account Number: ; Claim #: ; | 6710-004 | | ($896.13) | $896.13 |
| 12/03/2025 | 1031 | STOP PAYMENT: WHITEFORD, TAYLOR ET AL | Account Number: ; Claim #: ; | 6210-004 | | ($37,967.77) | $38,863.90 |
| 12/12/2025 | 1036 | Whiteford Taylor | Replacement Check - (ck #1031 reported lost)(Fees) | 6210-000 | | $37,967.77 | $896.13 |
| 12/12/2025 | 1037 | Whiteford Taylor | Replacement Check - (ck #1030 reported lost) (Expenses) | 6210-000 | | $896.13 | $0.00 |
| | | **SUBTOTALS** | | | $0.00 | $279,983.03 | |

**FORM 2** Page No: 11    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0062 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $892,946.84 | $892,946.84 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $796,158.90 | $13,800.00 | |
| | | | **Subtotal** | | $96,787.94 | $879,146.84 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $96,787.94 | $879,146.84 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 03/27/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $185,371.21 | Total Compensable Receipts: | $185,371.21 |
| Total Non-Compensable Receipts: | $8,718.55 | Total Non-Compensable Receipts: | $8,718.55 |
| Total Comp/Non Comp Receipts: | $194,089.76 | Total Comp/Non Comp Receipts: | $194,089.76 |
| Total Internal/Transfer Receipts: | $796,158.90 | Total Internal/Transfer Receipts: | $796,158.90 |
| | | | |
| Total Compensable Disbursements: | $973,448.66 | Total Compensable Disbursements: | $973,448.66 |
| Total Non-Compensable Disbursements: | $3,000.00 | Total Non-Compensable Disbursements: | $3,000.00 |
| Total Comp/Non Comp Disbursements: | $976,448.66 | Total Comp/Non Comp Disbursements: | $976,448.66 |
| Total Internal/Transfer Disbursements: | $13,800.00 | Total Internal/Transfer Disbursements: | $13,800.00 |

Case 23-10566-KHK   Doc 731   Filed 01/15/26   Entered 01/15/26 15:15:25   Desc Main
Document   Page 39 of 101   Page No: 12   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Rental Payments Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/25/2024 | | Chase Bank | Deposit from Amit Jain for Mar/Apr rents; multiple properties noted in allocation | | * | $33,600.00 | | $33,600.00 |
| | {41} | | 580 W Areba, Mar/Apr 24 rents | $5,000.00 | 1222-000 | | | $33,600.00 |
| | {42} | | 1343 Church, Mar/Apr 24 rents | $4,000.00 | 1222-000 | | | $33,600.00 |
| | {43} | | 1635 CHurch, Mar/Apr 24 rents | $5,000.00 | 1222-000 | | | $33,600.00 |
| | {44} | | 1001 Manning, Mar/Apr 24 rents | $2,200.00 | 1222-000 | | | $33,600.00 |
| | {45} | | 449 Lawyers, Mar/Apr24 rents | $7,000.00 | 1222-000 | | | $33,600.00 |
| | {46} | | 3012 Dupont, Mar/Apr 24 rents | $2,600.00 | 1222-000 | | | $33,600.00 |
| | {47} | | 6961 Sterling, Mar/Apr 24 rents | $7,800.00 | 1222-000 | | | $33,600.00 |
| 05/24/2024 | 2001 | Fulton Bank, NA | Cash Collateral Payment ECF 426; Mar/Apr 24 rents | | * | | $17,739.57 | $15,860.43 |
| | | | Fulton Bank/ cc 580 W Areba | $(4,832.57) | 4110-000 | | | $15,860.43 |
| | | | Fulton Bank/cc 1343 Church | $(3,839.50) | 4110-000 | | | $15,860.43 |
| | | | Fulton Bank/cc 1001 Manning | $(2,152.25) | 4110-000 | | | $15,860.43 |
| | | | Fulton Bank/cc 449 Lawyers | $(6,915.25) | 4110-000 | | | $15,860.43 |
| 05/28/2024 | | Transfer To: #******0070 | net from Mar/Apr24 580 Areba | | 9999-000 | | $167.43 | $15,693.00 |
| 05/28/2024 | | Transfer To: #******0071 | net from Mar/Apr 24 rents; 1343 Church | | 9999-000 | | $160.50 | $15,532.50 |
| 05/28/2024 | | Transfer To: #******0074 | net from Mar/Apr 24 rents Lawyers Rd | | 9999-000 | | $84.75 | $15,447.75 |
| 05/28/2024 | | Transfer To: #******0073 | net from Mar/Apr 24 rents Manning Dr | | 9999-000 | | $47.75 | $15,400.00 |
| 05/28/2024 | | Transfer To: #******0072 | xfer to rental income acct Mar/Apr 24 rents; 1635 Church | | 9999-000 | | $5,000.00 | $10,400.00 |
| 05/28/2024 | | Transfer To: #******0075 | xfer to rental income acct Mar/Apr 24 rents; Dupont | | 9999-000 | | $2,600.00 | $7,800.00 |
| 05/28/2024 | | Transfer To: #******0076 | xfer to rental income acct Apr/May 24 rents; Sterling Rd | | 9999-000 | | $7,800.00 | $0.00 |
| 05/31/2024 | | dmv sales and service | Gross rent checks from Amit Jain May 24 rents | | * | $6,900.00 | | $6,900.00 |
| | {41} | | 580 W Areba, May 24 rent | $2,500.00 | 1222-000 | | | $6,900.00 |
| | {42} | | 1343 Church, May 24 rent | $2,000.00 | 1222-000 | | | $6,900.00 |
| | {44} | | 1001 Manning, May 24 rent | $1,100.00 | 1222-000 | | | $6,900.00 |
| | {46} | | 3012 Dupont, May 24 rent | $1,300.00 | 1222-000 | | | $6,900.00 |
| 06/04/2024 | 2002 | Fulton Bank, N.A. | Cash Collateral Payment ECF 426 May 2024 rents | | * | | $6,171.97 | $728.03 |
| | | | Fulton Bank/cc 580 W Areba | $(2,391.73) | 4110-000 | | | $728.03 |
| | | | Fulton Bank/cc 1343 Church | $(1,780.24) | 4110-000 | | | $728.03 |
| | | | Fulton Bank/cc 1001 Manning | $(2,000.00) | 4110-000 | | | $728.03 |

| | | | **SUBTOTALS** | | | $40,500.00 | $39,771.97 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0067 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rental Payments Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $9.92 | $718.11 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($9.92) | $728.03 |
| 08/06/2024 | 2002 | STOP PAYMENT: Fulton Bank, N.A. | Cash Collateral Payment ECF 426 May 2024 rents | * | | ($6,171.97) | $6,900.00 |
| | | | Fulton Bank/cc W Areba $2,391.73 | 4110-004 | | | $6,900.00 |
| | | | Fulton Bank/cc 1343 Church $1,780.24 | 4110-004 | | | $6,900.00 |
| | | | Fulton Bank/cc 1001 Manning $2,000.00 | 4110-004 | | | $6,900.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $9.92 | $6,890.08 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($9.92) | $6,900.00 |
| 09/11/2024 | | Transfer To: #******0062 | xfer of May rents to general/unencumbered acct for W Areba, 1343 Church, Manning (FB was paid in full at closing) | 9999-000 | | $5,600.00 | $1,300.00 |
| 09/11/2024 | | Transfer To: #******0075 | transfer of May24 rents to 3012 Dupont Ave rental acct | 9999-000 | | $1,300.00 | $0.00 |
| | | | **TOTALS:** | | $40,500.00 | $40,500.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $22,760.43 | |
| | | | **Subtotal** | | $40,500.00 | $17,739.57 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $40,500.00 | $17,739.57 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 04/25/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $40,500.00 | Total Compensable Receipts: | $40,500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $40,500.00 | Total Comp/Non Comp Receipts: | $40,500.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $17,739.57 | Total Compensable Disbursements: | $17,739.57 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $17,739.57 | Total Comp/Non Comp Disbursements: | $17,739.57 |
| Total Internal/Transfer Disbursements: | $22,760.43 | Total Internal/Transfer Disbursements: | $22,760.43 |

FORM 2

Page No: 14    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0069 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Windover Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2024 | | RL Title and Escrow | net proceeds from sale of Windover Property to Wellset LLC per order 5/21/24 ECF469 | * | $104,200.00 | | $104,200.00 |
| | {33} | | Gross amount due seller $865,000.00 | 1110-000 | | | $104,200.00 |
| | | | City Taxes Paid in Advnce $188.39 | 2820-000 | | | $104,200.00 |
| | | | County Taxes Paid in Advance $1,036.93 | 2820-000 | | | $104,200.00 |
| | | | Payoff Atlanric Union Bank/Windover $(397,647.38) | 4110-000 | | | $104,200.00 |
| | | | Payment to Bala Jain $(290,850.31) | 4110-000 | | | $104,200.00 |
| | {33} | | Seller Credit to buyer $(1,000.00) | 1110-000 | | | $104,200.00 |
| | | | C21 New Millenium Commission $(38,925.00) | 3510-000 | | | $104,200.00 |
| | | | City Taxes $(847.74) | 2820-000 | | | $104,200.00 |
| | | | County Taxes $(4,666.17) | 2820-000 | | | $104,200.00 |
| | | | Courier Fee $(150.00) | 2500-000 | | | $104,200.00 |
| | | | Regional WMTA Fee $(869.50) | 2820-000 | | | $104,200.00 |
| | | | Regional Congestion Fee $(869.50) | 2820-000 | | | $104,200.00 |
| | | | County Grantor Tax $(434.75) | 2820-000 | | | $104,200.00 |
| | | | State Grantor Tax $(434.75) | 2820-000 | | | $104,200.00 |
| | | | Expense Reimbursement Real Markets $(65.00) | 3992-000 | | | $104,200.00 |
| | | | Past Due Taxes - Fairfax County 2021/2022 $(14,510.95) | 4700-000 | | | $104,200.00 |
| | | | Past Due Taxes - Vienna $(415.96) | 4700-000 | | | $104,200.00 |
| | | | Past Due Taxes Fairfax 2023 $(10,338.31) | 4700-000 | | | $104,200.00 |
| 06/04/2024 | | Transfer To: #******0062 | unencumbered funds from sale of Windover property | 9999-000 | | $104,200.00 | $0.00 |

| | | | SUBTOTALS | | $104,200.00 | $104,200.00 | |

Page No: 15      Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 1/6/2026 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0069 |
| **Account Title:** | Windover Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $104,200.00 | $104,200.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $104,200.00 | |
| | | | **Subtotal** | | $104,200.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $104,200.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 05/24/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $864,000.00 | Total Compensable Receipts: | $864,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $864,000.00 | Total Comp/Non Comp Receipts: | $864,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $759,800.00 | Total Compensable Disbursements: | $759,800.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $759,800.00 | Total Comp/Non Comp Disbursements: | $759,800.00 |
| Total Internal/Transfer Disbursements: | $104,200.00 | Total Internal/Transfer Disbursements: | $104,200.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 16     Exhibit 9

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0070 |
| Account Title: | Rental Income 580 W Areba Ave Hershey PA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 580 W Areba, net from Mar/Apr 24 rents | 9999-000 | $167.43 | | $167.43 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $0.24 | $167.19 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($0.24) | $167.43 |
| 08/12/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds W Areba ; lienholder paid in full at closing; ECF537 | 9999-000 | | $167.43 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $167.43 | $167.43 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $167.43 | $167.43 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| **For the period of 4/6/2023 to 1/6/2026** | | **For the entire history of the account between 05/28/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $167.43 | Total Internal/Transfer Receipts: | $167.43 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $167.43 | Total Internal/Transfer Disbursements: | $167.43 |

Page No: 17        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0071 |
| Account Title: | Rental Income 1343 Church Rd, Hershey PA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/28/2024 | | Transfer From: #******0067 | 1343 Church, net from Mar/Apr 24 rents | 9999-000 | $160.50 | | $160.50 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $0.23 | $160.27 |
| 08/01/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds 1343 Church ; lienholder paid in full at closing; ECF517 | 9999-000 | | $60.50 | $99.77 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($0.23) | $100.00 |
| 08/05/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds 1343 Church ; lienholder paid in full at closing; ECF517 | 9999-000 | | $160.00 | ($60.00) |
| 08/05/2024 | | Reversal of Bank Transfer | reversal of bank transfer | 9999-000 | | ($60.00) | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $160.50 | $160.50 | $0.00 |
| | | Less: Bank transfers/CDs | | | $160.50 | $160.50 | |
| | | Subtotal | | | $0.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 05/28/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $160.50 | Total Internal/Transfer Receipts: | $160.50 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $160.50 | Total Internal/Transfer Disbursements: | $160.50 |

Case 23-10566-KHK    Doc 731    Filed 01/15/26    Entered 01/15/26 15:15:25    Desc Main    Page No: 18    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0072 |
| Account Title: | Rental income 1635 Church Rd Hershey PA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 1635 Church, net from Mar/Apr 24 rents | 9999-000 | $5,000.00 | | $5,000.00 |
| 06/25/2024 | (43) | H & C Contracting | June 2024 Rent; 1635 Church Street | 1222-000 | $2,750.00 | | $7,750.00 |
| 06/25/2024 | (43) | H & C Contracting | May 2024 rent 1635 Church | 1222-000 | $2,500.00 | | $10,250.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $14.74 | $10,235.26 |
| 08/01/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds 1635 Church ; lienholder paid in full at closing; ECF501 | 9999-000 | | $10,250.00 | ($14.74) |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($14.74) | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $10,250.00 | $10,250.00 | $0.00 |
| **Less: Bank transfers/CDs** | $5,000.00 | $10,250.00 | |
| Subtotal | $5,250.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $5,250.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 05/28/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,250.00 | Total Compensable Receipts: | $5,250.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,250.00 | Total Comp/Non Comp Receipts: | $5,250.00 |
| Total Internal/Transfer Receipts: | $5,000.00 | Total Internal/Transfer Receipts: | $5,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,250.00 | Total Internal/Transfer Disbursements: | $10,250.00 |

Page No: 19          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 23-10566-KHK | | | Trustee Name: | H. Jason Gold | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***4545 | | | Checking Acct #: | ******0073 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Rental Income 1001 Manning Drive | |
| | | | | | Fredericksburg VA | |
| For Period Beginning: | 4/6/2023 | | | Blanket bond (per case limit): | $3,000,000.00 | |
| For Period Ending: | 1/6/2026 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ / Balance |
| 05/28/2024 | | Transfer From: #******0067 | 1001 Manning, net from Mar/Apr 24 rents | 9999-000 | $47.75 | | $47.75 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $0.06 | $47.69 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($0.06) | $47.75 |
| 08/12/2024 | | Transfer To: #******0062 | transfer of unencumbered excess funds Manning Dr ; lienholder paid in full at closing; ECF577 | 9999-000 | | $47.75 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $47.75 | $47.75 | $0.00 |
| | | Less: Bank transfers/CDs | | | $47.75 | $47.75 | |
| | | Subtotal | | | $0.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 05/28/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $47.75 | Total Internal/Transfer Receipts: | $47.75 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $47.75 | Total Internal/Transfer Disbursements: | $47.75 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0074 |
| Account Title: | Rental income 449 Lawyers Rd NW Vienna VA |
| | |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 449 Lawyers, net from Mar/Apr 24 rents | 9999-000 | $84.75 | | $84.75 |
| 07/11/2024 | | Transfer To: #******0062 | transfer of balance in 449 Lawyers Rd rental acct to gen bk acct (326 and carveout funds) | 9999-000 | | $84.75 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $84.75 | $84.75 | $0.00 |
| **Less: Bank transfers/CDs** | | $84.75 | $84.75 | |
| **Subtotal** | | $0.00 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 05/28/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $84.75 | Total Internal/Transfer Receipts: | $84.75 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $84.75 | Total Internal/Transfer Disbursements: | $84.75 |

Page No: 21    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0075 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rental income 3012 Dupont Ave Baltimore MD |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | 3012 Dupont, net from Mar/Apr 24 rents | 9999-000 | $2,600.00 | | $2,600.00 |
| 07/16/2024 | (46) | DMV Sales & Services | June 2024 & July 2024 Rent | 1222-000 | $2,600.00 | | $5,200.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $5.67 | $5,194.33 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($5.67) | $5,200.00 |
| 08/14/2024 | (46) | DMV Sales & Service LLC | Rent 3012 Dupont | 1222-000 | $650.00 | | $5,850.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $8.04 | $5,841.96 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($8.04) | $5,850.00 |
| 09/11/2024 | | Transfer From: #******0067 | transfer of May24 rents to 3012 Dupont Ave rental acct | 9999-000 | $1,300.00 | | $7,150.00 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $8.47 | $7,141.53 |
| 10/15/2024 | 9001 | Bala Jain/DUPONT AVE | Rental Balance 3012 Dupont ECF 633 | 4110-000 | | $7,141.53 | $0.00 |
| 10/25/2024 | | Pinnacle Bank | Bank Service Fee Reversal Cleared on 10/18/2024 | 2600-000 | | ($8.47) | $8.47 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $7.77 | $0.70 |
| 11/06/2024 | | Transfer To: #******0062 | xfer from Dupont rental acct to gen cking | 9999-000 | | $0.70 | $0.00 |
| 06/19/2025 | | Pinnacle Bank | bank charge reversal | 2600-000 | | ($7.77) | $7.77 |
| 06/30/2025 | | Transfer To: #******0062 | Estate funds | 9999-000 | | $7.77 | $0.00 |

| | | | | **SUBTOTALS** | $7,150.00 | $7,150.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 22          Exhibit 9

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0075 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rental income 3012 Dupont Ave |
| | | | | Baltimore MD |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $7,150.00 | $7,150.00 | $0.00 |
| | | Less: Bank transfers/CDs | | $3,900.00 | $8.47 | |
| | | Subtotal | | $3,250.00 | $7,141.53 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $3,250.00 | $7,141.53 | |

| **For the period of 4/6/2023 to 1/6/2026** | | **For the entire history of the account between 05/28/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $3,250.00 | Total Compensable Receipts: | $3,250.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,250.00 | Total Comp/Non Comp Receipts: | $3,250.00 |
| Total Internal/Transfer Receipts: | $3,900.00 | Total Internal/Transfer Receipts: | $3,900.00 |
| | | | |
| Total Compensable Disbursements: | $7,141.53 | Total Compensable Disbursements: | $7,141.53 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,141.53 | Total Comp/Non Comp Disbursements: | $7,141.53 |
| Total Internal/Transfer Disbursements: | $8.47 | Total Internal/Transfer Disbursements: | $8.47 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23        Exhibit 9

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0076 |
| Account Title: | Rental Income 6961 Sterling Rd Harrisburg PA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | Transfer From: #******0067 | Mar/Apr/May 24 rents; 6961 Sterling, net | 9999-000 | $7,800.00 | | $7,800.00 |
| 07/03/2024 | (47) | Housing Hedquarters, Inc. | June Rent; Sterling Rd | 1222-000 | $3,900.00 | | $11,700.00 |
| 07/16/2024 | (47) | Housing Headquarters Inc. | July rent Sterling Rd | 1222-000 | $3,900.00 | | $15,600.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $19.36 | $15,580.64 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($19.36) | $15,600.00 |
| 08/17/2024 | (47) | Housing Headquarters, Inc. | August rent; Sterling Rd | 1222-000 | $3,900.00 | | $19,500.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $24.98 | $19,475.02 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($24.98) | $19,500.00 |
| 09/07/2024 | (47) | Housing Headquarters, Inc. | Sept rent; Sterling Rd | 1222-000 | $3,900.00 | | $23,400.00 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $28.20 | $23,371.80 |
| 10/14/2024 | (47) | Housing Headquarters Inc. | October Rent - Sterling Road | 1222-000 | $3,900.00 | | $27,271.80 |
| 10/25/2024 | | Pinnacle Bank | Bank Service Fee Reversal Cleared 10/18/2024. | 2600-000 | | ($28.20) | $27,300.00 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $31.90 | $27,268.10 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $34.08 | $27,234.02 |
| 12/02/2024 | (47) | Housing Headquarters, Inc. | Nov rent; Sterling Rd | 1222-000 | $3,900.00 | | $31,134.02 |
| 12/07/2024 | (47) | Housing Headquarters | Dec rent; Sterling Rd | 1222-000 | $3,900.00 | | $35,034.02 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $42.69 | $34,991.33 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Charge (October)- 1/7/2025 | 2600-000 | | ($31.90) | $35,023.23 |
| 01/10/2025 | | Pinacle Bank | 12/6/2024 Reverse Bank Fee (November 2024) | 2600-000 | | ($34.08) | $35,057.31 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 1/7/2025 (December 2024) | 2600-000 | | ($42.69) | $35,100.00 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.85 | $35,056.15 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.82 | $35,012.33 |
| 03/07/2025 | | Pinnacle Bank | Reversal Bank Fee 2/27/2025 (January 2025) | 2600-000 | | ($43.85) | $35,056.18 |
| 03/07/2025 | | Pinnacle Bank | Reversal Bank Fee 3/4/2025 (February 2025) | 2600-000 | | ($43.82) | $35,100.00 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.87 | $35,056.13 |
| 04/14/2025 | 10001 | RealMarkets | April 14 2025 Invoice | 3991-000 | | $388.75 | $34,667.38 |

| | | **SUBTOTALS** | | | $35,100.00 | $432.62 | |

FORM 2

Page No: 24          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rental Income 6961 Sterling Rd |
| | | | | Harrisburg PA |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.65 | $34,623.73 |
| 05/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $43.27 | $34,580.46 |
| 06/10/2025 | 10002 | Real Markets | May 2025 Invoice | 3991-000 | | $208.30 | $34,372.16 |
| 06/19/2025 | | Pinnacle Bank | bank charge reversal | 2600-000 | | ($43.65) | $34,415.81 |
| 06/19/2025 | | Pinnacle Bank | bank charge reversal | 2600-000 | | ($43.87) | $34,459.68 |
| 06/19/2025 | | Pinnacle Bank | bank charge reversal | 2600-000 | | ($43.27) | $34,502.95 |
| 06/20/2025 | | Transfer To: #******0062 | Calculation of 8% carveout from the Sterling Road Rental Account: Amount on hand: $ 34,502.95 Add two invoices paid to Real Markets: $208.30 and $388.75 = $597.05 Total: $35,100.00 Carveout (8% of $35,100) $ 2,808.00 | 9999-000 | | $2,808.00 | $31,694.95 |
| 06/20/2025 | 10003 | ABL RPC Residential Credit Acquisitions LLC | Balance due from Rental Account (Cash Collateral). | 4210-000 | | $31,694.95 | $0.00 |
| 06/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $41.91 | ($41.91) |
| 07/19/2025 | | Pinnacle Bank | Service Charge Reversal | 2600-000 | | ($41.91) | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $34,667.38 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 25          Exhibit 9

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0076 |
| Account Title: | Rental Income 6961 Sterling Rd Harrisburg PA |

| | |
|---|---|
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $35,100.00 | $35,100.00 | $0.00 |
| | | Less: Bank transfers/CDs | | | $7,800.00 | $2,808.00 | |
| | | Subtotal | | | $27,300.00 | $32,292.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $27,300.00 | $32,292.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 05/28/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $27,300.00 | Total Compensable Receipts: | $27,300.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,300.00 | Total Comp/Non Comp Receipts: | $27,300.00 |
| Total Internal/Transfer Receipts: | $7,800.00 | Total Internal/Transfer Receipts: | $7,800.00 |
| | | | |
| Total Compensable Disbursements: | $32,292.00 | Total Compensable Disbursements: | $32,292.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $32,292.00 | Total Comp/Non Comp  Disbursements: | $32,292.00 |
| Total Internal/Transfer  Disbursements: | $2,808.00 | Total Internal/Transfer  Disbursements: | $2,808.00 |

Page No: 26                                                                                      Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0078 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1630 East Chocolate Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2024 | | Universal Settlement Services | Sale Proceeds from Bikram Phuyel & Thakur Neopany for 1630 East Chocolate per order entd 5/23/24 ECF474 | * | $54,232.44 | | $54,232.44 |
| | {26} | | Gross Sale Price/E Chocolate $265,000.00 | 1110-000 | | | $54,232.44 |
| | {26} | | Seller Credit to Buyer $(1,000.00) | 1110-000 | | | $54,232.44 |
| | {26} | | City Taxes Paid in Advance $425.85 | 1110-000 | | | $54,232.44 |
| | {26} | | Assessments Paid in Advance $154.55 | 1110-000 | | | $54,232.44 |
| | | | Title Search $(100.00) | 2500-000 | | | $54,232.44 |
| | | | Tax Cert Fee $(37.50) | 2500-000 | | | $54,232.44 |
| | | | C21 New Millenium; Real Estate Commissions - Listing Agent $(7,950.00) | 3510-000 | | | $54,232.44 |
| | | | Protus Realty Real Estate Commission - Selling Agent $(6,625.00) | 3510-000 | | | $54,232.44 |
| | | | Transfer Taxes $(2,650.00) | 2820-000 | | | $54,232.44 |
| | | | Payoff Fulton Bank/E Chocolate $(141,172.08) | 4110-000 | | | $54,232.44 |
| | | | County Taxes $(716.41) | 4700-000 | | | $54,232.44 |
| | | | Delinquent County Taxes--overpaid by $150 and refunded in separate transaction on 5/31/24 $(3,596.97) | 4700-000 | | | $54,232.44 |
| | | | Realtor Expense Reimbursement $(1,000.00) | 3992-000 | | | $54,232.44 |
| | | | Payment to Gordon Feinblatt $(25,000.00) | 4120-000 | | | $54,232.44 |
| | {26} | | Non-compensable - accounted for in separate deposit; 326(a) pmt to trustee $(7,950.00) | 1110-002 | | | $54,232.44 |
| | {26} | | Non-compensable - accounted for in separate deposit; carveout pmt to trustee $(13,250.00) | 1110-002 | | | $54,232.44 |
| | | | Deed Prep $(150.00) | 2500-000 | | | $54,232.44 |
| | | | Settlement fee to closing co $(150.00) | 2500-000 | | | $54,232.44 |
| 05/31/2024 | (26) | Universal Settlement Services | refund from overage in delinquent taxes paid at closing/E Chocolate | 1110-002 | $150.00 | | $54,382.44 |
| 05/31/2024 | (26) | Universal Settlement Services | Additional Proceeds; Carveout/E Chocolate | 1110-000 | $13,250.00 | | $67,632.44 |
| 05/31/2024 | (26) | Universal Settlement Services | Additional Proceeds; 326(a) allocation/E Chocolate | 1110-000 | $7,950.00 | | $75,582.44 |
| | | | **SUBTOTALS** | | $75,582.44 | $0.00 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0078 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1630 East Chocolate Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds from 1630 E Chocolate sale acct | 9999-000 | | $21,200.00 | $54,382.44 |
| 07/29/2024 | (26) | REAL MARKETS/Auction Markets LLC | Expense Reimbursement Refund - East Chocolate | 1110-002 | $772.98 | | $55,155.42 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $88.16 | $55,067.26 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($88.16) | $55,155.42 |
| 08/24/2024 | (26) | Derry Township | refund of sewer tax overpmt made at closing; E Chocolate Ave | 1110-002 | $45.00 | | $55,200.42 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $79.35 | $55,121.07 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($79.35) | $55,200.42 |
| 09/11/2024 | | Transfer To: #******0106 | xfer of funds held in 1630 E Chocolate Ave sale acct to Bala Jain Reserve Acct | 9999-000 | | $55,200.42 | $0.00 |

|  |  |  | TOTALS: | $76,400.42 | $76,400.42 | $0.00 |
|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | $0.00 | $76,400.42 | |
| | | | Subtotal | $76,400.42 | $0.00 | |
| | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | Net | $76,400.42 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 05/31/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $285,780.40 | Total Compensable Receipts: | $285,780.40 |
| Total Non-Compensable Receipts: | ($20,232.02) | Total Non-Compensable Receipts: | ($20,232.02) |
| Total Comp/Non Comp Receipts: | $265,548.38 | Total Comp/Non Comp Receipts: | $265,548.38 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $189,147.96 | Total Compensable Disbursements: | $189,147.96 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $189,147.96 | Total Comp/Non Comp Disbursements: | $189,147.96 |
| Total Internal/Transfer Disbursements: | $76,400.42 | Total Internal/Transfer Disbursements: | $76,400.42 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0081 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 1010 Lynn St. Navarro Default Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2024 | (49) | RL Title & Escrow | Deposit Forfeited by Navaro - to be paid to G. Goldsmith upon court approval | 1290-000 | $10,000.00 | | $10,000.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $14.38 | $9,985.62 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($14.38) | $10,000.00 |
| 08/06/2024 | 12001 | Gus Goldsmith | Per court order entd 8/2/24 ECF579.  Based on mortgage lien on property. Lynn St | 4110-000 | | $10,000.00 | $0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| **TOTALS:** | | | | $10,000.00 | $10,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | | | | $0.00 | $0.00 | |
| **Subtotal** | | | | $10,000.00 | $10,000.00 | |
| **Less: Payments to debtors** | | | | $0.00 | $0.00 | |
| **Net** | | | | $10,000.00 | $10,000.00 | |

| **For the period of 4/6/2023 to 1/6/2026** | | **For the entire history of the account between 06/25/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $10,000.00 | Total Compensable Receipts: | $10,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,000.00 | Total Comp/Non Comp Receipts: | $10,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $10,000.00 | Total Compensable Disbursements: | $10,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $10,000.00 | Total Comp/Non Comp Disbursements: | $10,000.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 29    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0083 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 71 Lucy Avenue Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2024 | | Conestoga Title | Proceeds from sale of 71 Lucy Ave to Monica Casa LLC per order entd 5/21/24 ECF470 | * | $10,250.00 | | $10,250.00 |
| | {15} | | gross Contract Price/Lucy Ave $205,000.00 | 1110-000 | | | $10,250.00 |
| | {15} | | City Taxes Paid in advance $71.06 | 1110-000 | | | $10,250.00 |
| | {15} | | County Taxes Paid in Advnce $192.28 | 1110-000 | | | $10,250.00 |
| | {15} | | School Taxes Paid in Advance $66.75 | 1110-000 | | | $10,250.00 |
| | | | Protus Realty, realtor commission $(6,150.00) | 3510-000 | | | $10,250.00 |
| | | | Protus Realty, Broker Fee $(495.00) | 3510-000 | | | $10,250.00 |
| | | | Recording Fee $(78.75) | 2500-000 | | | $10,250.00 |
| | | | City Tax $(1,025.00) | 2820-000 | | | $10,250.00 |
| | | | State Tax $(1,025.00) | 2820-000 | | | $10,250.00 |
| | | | Municipal Tax $(482.38) | 2820-000 | | | $10,250.00 |
| | | | Sewer tax Escrow $(75.00) | 2820-000 | | | $10,250.00 |
| | | | Tax Certification $(37.50) | 2500-000 | | | $10,250.00 |
| | {26} | | Non-compensable - accounted for in separate deposit; 326(a) and carveout pmt to trustee $(6,150.00) | 1110-002 | | | $10,250.00 |
| | | | Bala Jain/Lucy Ave $(171,580.50) | 4110-000 | | | $10,250.00 |
| | | | delinquent Dauphin County taxes $(2,795.96) | 4700-000 | | | $10,250.00 |
| | | | Overnight Delivery Fee $(60.00) | 2500-000 | | | $10,250.00 |
| | | | Coldwell Banker, realtor commission $(5,125.00) | 3510-000 | | | $10,250.00 |
| 06/25/2024 | (15) | Conestoga Title | 326(a) Payment/Lucy Ave | 1110-000 | $6,150.00 | | $16,400.00 |
| 07/11/2024 | | Transfer To: #******0062 | transfer of 326 and carveout funds to general checking from 71 Lucy Ave sale acct | 9999-000 | | $16,400.00 | $0.00 |
| | | | **SUBTOTALS** | | $16,400.00 | $16,400.00 | |

Page No: 30                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0083 |
| Account Title: | 71 Lucy Avenue Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $16,400.00 | $16,400.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $16,400.00 | |
| | | | **Subtotal** | | $16,400.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $16,400.00 | $0.00 | |

| **For the period of  4/6/2023 to 1/6/2026** | | **For the entire history of the account between 06/25/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $211,480.09 | Total Compensable Receipts: | $211,480.09 |
| Total Non-Compensable Receipts: | ($6,150.00) | Total Non-Compensable Receipts: | ($6,150.00) |
| Total Comp/Non Comp Receipts: | $205,330.09 | Total Comp/Non Comp Receipts: | $205,330.09 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $188,930.09 | Total Compensable Disbursements: | $188,930.09 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $188,930.09 | Total Comp/Non Comp  Disbursements: | $188,930.09 |
| Total Internal/Transfer  Disbursements: | $16,400.00 | Total Internal/Transfer  Disbursements: | $16,400.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0084 |
| Account Title: | 449 Lawyer's Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2024 | | Law Offices of William Marshall Trust Account | Proceeds of Sale of 449 Lawyers Road to Anchor Homes LLC per order entered 5/23/24 ECF473 | * | $42,500.00 | | $42,500.00 |
| | {22} | | gross Contract Price/Lawyers Ave | $850,000.00 | 1110-000 | | $42,500.00 |
| | | | City Taxes Paid in Advance | $49.88 | 2820-000 | | $42,500.00 |
| | | | County Taxes Paid in Advance | $296.34 | 2820-000 | | $42,500.00 |
| | | | Fulton Bank/Lawyers Rd | $(552,835.62) | 4110-000 | | $42,500.00 |
| | | | Goldsmith/Lawyers Rd | $(161,259.61) | 4110-000 | | $42,500.00 |
| | | | Bala Jain/Lawyers Rd | $(1,323.95) | 4110-000 | | $42,500.00 |
| | | | C21, realtor commission | $(25,000.00) | 3510-000 | | $42,500.00 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | $42,500.00 |
| | | | Grantor Tax | $(850.00) | 2820-000 | | $42,500.00 |
| | | | Regional Congestion Fee | $(850.00) | 2500-000 | | $42,500.00 |
| | | | WMATA Fee | $(850.00) | 2500-000 | | $42,500.00 |
| | | | Real Markets, Expenses Reimbursement | $(1,000.00) | 3992-000 | | $42,500.00 |
| | {22} | | Non-compensable - accounted for in separate deposit; 326(a) and carveout pmt to trustee | $(25,500.00) | 1110-002 | | $42,500.00 |
| | | | Delinq Town Taxes | $(332.64) | 4700-000 | | $42,500.00 |
| | | | Delinq County Taxes | $(10,416.05) | 4700-000 | | $42,500.00 |
| | | | Delinq Town Taxes | $(825.29) | 4700-000 | | $42,500.00 |
| | | | Delinq County Taxes | $(4,903.06) | 4700-000 | | $42,500.00 |
| | | | Innovations Prop, realtor commission | $(21,750.00) | 3510-000 | | $42,500.00 |
| 06/25/2024 | (22) | Law Offices of William A Marshall Trust Account | 326(a) Allocation/Lawyers Rd | 1110-000 | $25,500.00 | | $68,000.00 |
| 07/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds to general checking from 449 Lawyers Rd Sale acct | 9999-000 | | $68,000.00 | $0.00 |
| | | | | **SUBTOTALS** | $68,000.00 | $68,000.00 | |

**FORM 2**    Page No: 32    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0084 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 449 Lawyer's Road Sale Account | |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 | |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $68,000.00 | $68,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $68,000.00 | |
| | | | **Subtotal** | | $68,000.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $68,000.00 | $0.00 | |

| **For the period of 4/6/2023 to 1/6/2026** | | **For the entire history of the account between 06/25/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $875,500.00 | Total Compensable Receipts: | $875,500.00 |
| Total Non-Compensable Receipts: | ($25,500.00) | Total Non-Compensable Receipts: | ($25,500.00) |
| Total Comp/Non Comp Receipts: | $850,000.00 | Total Comp/Non Comp Receipts: | $850,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $782,000.00 | Total Compensable Disbursements: | $782,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $782,000.00 | Total Comp/Non Comp Disbursements: | $782,000.00 |
| Total Internal/Transfer Disbursements: | $68,000.00 | Total Internal/Transfer Disbursements: | $68,000.00 |

FORM 2   Page No: 33   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | | |
|---|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0085 |
| Account Title: | 1203 Cottage Street Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2024 | | Law Offices of William A Marshall Truste Account | Sale Proceeds of 1203 Cottage St to Anchor Homes per order entd 5/28/24 ECF482 | * | $45,000.00 | | $45,000.00 |
| | {28} | | Gross Contract Price/Cottage St | $900,000.00 | 1110-000 | | $45,000.00 |
| | | | Prepaid City Taxes | $62.80 | 2820-000 | | $45,000.00 |
| | | | Prepaid County Taxes | $373.07 | 2820-000 | | $45,000.00 |
| | | | Fulton Bank/1203 Cottage | $(555,875.51) | 4110-000 | | $45,000.00 |
| | | | Bala Jain/1203 Cottage | $(95,263.02) | 4110-000 | | $45,000.00 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | $45,000.00 |
| | | | Grantor tax | $(900.00) | 2820-000 | | $45,000.00 |
| | | | WMATA Fee | $(900.00) | 2820-000 | | $45,000.00 |
| | | | Regional Congestion Fee | $(900.00) | 2820-000 | | $45,000.00 |
| | | | Real Markets, Expense Reimbursement | $(1,000.00) | 3992-000 | | $45,000.00 |
| | {28} | | Non-compensable - accounted for in separate deposit; 326(a) and carveout pmt to trustee | $(48,250.00) | 1110-002 | | $45,000.00 |
| | | | Delinq Town Tax | $(816.34) | 4700-000 | | $45,000.00 |
| | | | Delinq Town RE Tax | $(331.87) | 4700-000 | | $45,000.00 |
| | | | Delinq 21 & 22 County Taxes | $(16,530.67) | 4700-000 | | $45,000.00 |
| | | | Delinq 23 County Taxes | $(10,168.56) | 4700-000 | | $45,000.00 |
| | | | 1st 1/2 County 2024 Taxes | $(4,849.90) | 4700-000 | | $45,000.00 |
| | | | Special Escrow | $(70,000.00) | 2990-000 | | $45,000.00 |
| | | | C21, Realtor Commission | $(27,000.00) | 3510-000 | | $45,000.00 |
| | | | Innovations Prop, realtor commission | $(22,500.00) | 3510-000 | | $45,000.00 |
| 06/26/2024 | (28) | Law Office of William A Marshall Trust Account | 326(a) Allocation/Cottage | | 1110-000 | $48,250.00 | | $93,250.00 |
| 07/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds from 1203 Cottage to gen cking | | 9999-000 | | $93,250.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $93,250.00 | $93,250.00 | |

**FORM 2**
Page No: 34          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0085 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1203 Cottage Street Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $93,250.00 | $93,250.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $93,250.00 | |
| | | | **Subtotal** | | $93,250.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $93,250.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 06/26/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $948,250.00 | Total Compensable Receipts: | $948,250.00 |
| Total Non-Compensable Receipts: | ($48,250.00) | Total Non-Compensable Receipts: | ($48,250.00) |
| Total Comp/Non Comp Receipts: | $900,000.00 | Total Comp/Non Comp Receipts: | $900,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $806,750.00 | Total Compensable Disbursements: | $806,750.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $806,750.00 | Total Comp/Non Comp Disbursements: | $806,750.00 |
| Total Internal/Transfer Disbursements: | $93,250.00 | Total Internal/Transfer Disbursements: | $93,250.00 |

Page No: 35   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0086 |
| Account Title: | Special Escrow 1203 Cottage |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2024 | (28) | TRUSTACCOUN | Escrowed Funds Fulton Bank/1203 Cottage | 1110-000 | $70,000.00 | | $70,000.00 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $100.68 | $69,899.32 |
| 08/05/2024 | | Pinnacle Bank | reversal of bank charges per PNFP | 2600-000 | | ($100.68) | $70,000.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $100.68 | $69,899.32 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($100.68) | $70,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 1203 Cottage special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $70,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $70,000.00 | $70,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $70,000.00 | |
| **Subtotal** | $70,000.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $70,000.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 06/26/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $70,000.00 | Total Compensable Receipts: | $70,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $70,000.00 | Total Comp/Non Comp Receipts: | $70,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $70,000.00 | Total Internal/Transfer Disbursements: | $70,000.00 |

**FORM 2**

Page No: 36          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0087 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7939 Rider Lane Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2024 | | Universal Settlement Services of PA LLC | Sale Proceeds from sale of Rider Ln to Vannak Chim & Vuochleang Ea per order ent'd 6/24/24 ECF510 | * | $46,209.77 | | $46,209.77 |
| | {27} | | Gross Contract Price/Rider Ln | $340,000.00 | 1110-000 | | $46,209.77 |
| | {27} | | Seller Credit to buyer | $(1,000.00) | 1110-002 | | $46,209.77 |
| | | | Prepaid Sewer Taxes | $6.93 | 2820-000 | | $46,209.77 |
| | | | Preaid City Taxes | $462.75 | 2820-000 | | $46,209.77 |
| | | | Prepaid Assessment | $20.11 | 2820-000 | | $46,209.77 |
| | | | Lien Certification Fee | $(2.00) | 2500-000 | | $46,209.77 |
| | | | Tax Certification Fee | $(55.00) | 2500-000 | | $46,209.77 |
| | | | C21 NM, Commission | $(10,200.00) | 3510-000 | | $46,209.77 |
| | | | Transfer Taxes | $(3,400.00) | 2820-000 | | $46,209.77 |
| | | | Fulton Bank/Rider Ln | $(227,042.48) | 4110-000 | | $46,209.77 |
| | | | County Taxes | $(965.24) | 6820-000 | | $46,209.77 |
| | {27} | | Non-compensable - accounted for in separate deposit; 326(a) pmt to trustee | $(10,200.00) | 1110-002 | | $46,209.77 |
| | {27} | | Non-compensable - accounted for in separate deposit; carveout pmt to trustee | $(17,000.00) | 1110-002 | | $46,209.77 |
| | | | Deliquent Taxes | $(8,912.73) | 6820-000 | | $46,209.77 |
| | | | Real Markets, Expense Reimbursement | $(1,000.00) | 3992-000 | | $46,209.77 |
| | | | Delinquent Sewer Taxes | $(852.57) | 4700-000 | | $46,209.77 |
| | | | Fulton Bank Reserve/Rider Ln | $(5,000.00) | 4110-000 | | $46,209.77 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | $46,209.77 |
| | | | Keller Williams, commission | $(8,500.00) | 3510-000 | | $46,209.77 |
| 07/03/2024 | (27) | Universal Settlement Services of PA, LLC | Reserve for Fulton Bank Fees/Rider Ln | 1110-000 | $5,000.00 | | $51,209.77 |
| 07/03/2024 | (27) | Universal Settlement Services of PA LLC | 326(a)  Allocation/Rider Ln | 1110-000 | $10,200.00 | | $61,409.77 |
| 07/03/2024 | (27) | Universal Settlement Services of PA LLC | Carveout proceeds/Rider Ln | 1110-000 | $17,000.00 | | $78,409.77 |
| 07/11/2024 | (27) | Universal Settlement Services | Refund of excess escrow from Rider Lane closing | 1110-002 | $184.51 | | $78,594.28 |
| 07/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds from 7939 Rider Lane to gen cking | 9999-000 | | $27,200.00 | $51,394.28 |
| 07/29/2024 | (27) | Auction Markets LLC | Expense Reimbursement Refund Rider Lane | 1110-002 | $407.57 | | $51,801.85 |
| | | | **SUBTOTALS** | | $79,001.85 | $27,200.00 | |

Page No: 37   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0087 |
| Account Title: | 7939 Rider Lane Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2024 | | Transfer To: #******0092 | transfer to reserve acct | 9999-000 | | $5,000.00 | $46,801.85 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $67.31 | $46,734.54 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($67.31) | $46,801.85 |
| 09/10/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds/Rider Ln | 9999-000 | | $27,200.00 | $19,601.85 |
| 09/11/2024 | | Transfer To: #******0106 | xfer of 7939 Rider Lane funds to Bala Jain Master Reserve acct | 9999-000 | | $19,601.85 | $0.00 |

| | | | | |
|---|---|---|---|---|
| TOTALS: | | $79,001.85 | $79,001.85 | $0.00 |
| Less: Bank transfers/CDs | | $0.00 | $79,001.85 | |
| Subtotal | | $79,001.85 | $0.00 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $79,001.85 | $0.00 | |

**For the period of 4/6/2023 to 1/6/2026**

| | |
|---|---|
| Total Compensable Receipts: | $372,200.00 |
| Total Non-Compensable Receipts: | ($27,607.92) |
| Total Comp/Non Comp Receipts: | $344,592.08 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $265,590.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $265,590.23 |
| Total Internal/Transfer Disbursements: | $79,001.85 |

**For the entire history of the account between 07/03/2024 to 1/6/2026**

| | |
|---|---|
| Total Compensable Receipts: | $372,200.00 |
| Total Non-Compensable Receipts: | ($27,607.92) |
| Total Comp/Non Comp Receipts: | $344,592.08 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $265,590.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $265,590.23 |
| Total Internal/Transfer Disbursements: | $79,001.85 |

Page No: 38                Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | | |
|---|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0088 |
| Account Title: | 1343 Church Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2024 | | Universal Settlement Services of PA, LLC | Sale Proceeds from Dime & Penny LLC for 1343 Church Road per 6/27/24 order; ECF517 | * | $12,013.29 | | $12,013.29 |
| | {36} | | gross sale price/1343 Church $328,000.00 | 1110-000 | | | $12,013.29 |
| | | | City/Town Taxes paid in advance $740.47 | 1110-000 | | | $12,013.29 |
| | | | School Taxes paid in advnce $3,221.52 | 1110-000 | | | $12,013.29 |
| | | | Courier Fees $(60.00) | 2500-000 | | | $12,013.29 |
| | | | Deed Prep $(150.00) | 2500-000 | | | $12,013.29 |
| | | | Sewer Tax Escrow $(250.00) | 4800-000 | | | $12,013.29 |
| | | | Water Tax Escrow $(250.00) | 4800-000 | | | $12,013.29 |
| | | | Search Fee $(100.00) | 2500-000 | | | $12,013.29 |
| | | | C21 NM, Realtor Commission $(14,760.00) | 3510-000 | | | $12,013.29 |
| | | | County Recorder of Deeds $(1,640.00) | 2500-000 | | | $12,013.29 |
| | | | County Recorder of Deeds $(1,640.00) | 2500-000 | | | $12,013.29 |
| | | | Fulton Bank/1343 Church $(257,200.58) | 4110-000 | | | $12,013.29 |
| | | | Deliquent Real Estate Taxes $(5,669.65) | 4700-000 | | | $12,013.29 |
| | | | County Taxes $(1,678.44) | 4700-000 | | | $12,013.29 |
| | | | School Taxes $(3,928.03) | 4700-000 | | | $12,013.29 |
| | {36} | | Non-compensable - accounted for in separate deposit; 326(a) pmt to trustee $(9,597.00) | 1110-002 | | | $12,013.29 |
| | {36} | | Non-compensable - accounted for in separate deposit; carveout pmt to trustee $(15,995.00) | 1110-002 | | | $12,013.29 |
| | | | Expense Reimbursement $(1,000.00) | 2500-000 | | | $12,013.29 |
| | | | Special Reserve (Fulton Bank) $(5,000.00) | 2990-000 | | | $12,013.29 |
| | | | Tax Certification Fee $(30.00) | 2500-000 | | | $12,013.29 |
| | {36} | | Seller Credit to Buyer $(1,000.00) | 1110-000 | | | $12,013.29 |
| 07/17/2024 | (36) | Universal Settlement Services of PA, LLC | Refund of expense reimbursement/1343 Church | 1110-002 | $140.42 | | $12,153.71 |
| 07/17/2024 | (36) | Universal Settlement Services of PA, LLC | Carveout Proceeds - Bankruptcy Estate Payment; 1343 Church | 1110-000 | $15,995.00 | | $28,148.71 |
| 07/17/2024 | (36) | Universal Settlement Services of PA, LLC | 326(a) allocation - Additional proceeds; 1343 Church | 1110-000 | $9,597.00 | | $37,745.71 |
| 08/01/2024 | | Transfer To: #******0062 | transfer of carveout and 326 funds 1343 Church Rd | 9999-000 | | $25,592.00 | $12,153.71 |
| 08/08/2024 | (36) | Universal Settlement Services of PA | Sewer Escrow Refund/1343 Church | 1110-002 | $438.80 | | $12,592.51 |
| | | | | **SUBTOTALS** | $38,184.51 | $25,592.00 | |

Page No: 39    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0088 |
| Account Title: | 1343 Church Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2024 | (36) | Universal Settlement Services of PA | Refund of School Tax Escrow/1343 Church | 1110-002 | $474.52 | | $13,067.03 |
| 08/30/2024 | (36) | Auction Markets | Refund of excess expense deposit. 1343 Church | 1110-002 | $731.82 | | $13,798.85 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $18.41 | $13,780.44 |
| 09/04/2024 | (36) | Universal Settlement Servces of PA, LLC | Refund excess school tax escrow. 1343 Church | 1110-002 | $69.07 | | $13,849.51 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($18.41) | $13,867.92 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 1343 Church Rd sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $13,867.92 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $39,459.92 | $39,459.92 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $39,459.92 | |
| Subtotal | $39,459.92 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $39,459.92 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 07/17/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $356,553.99 | Total Compensable Receipts: | $356,553.99 |
| Total Non-Compensable Receipts: | ($23,737.37) | Total Non-Compensable Receipts: | ($23,737.37) |
| Total Comp/Non Comp Receipts: | $332,816.62 | Total Comp/Non Comp Receipts: | $332,816.62 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $293,356.70 | Total Compensable Disbursements: | $293,356.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $293,356.70 | Total Comp/Non Comp Disbursements: | $293,356.70 |
| Total Internal/Transfer Disbursements: | $39,459.92 | Total Internal/Transfer Disbursements: | $39,459.92 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 40          Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | | 23-10566-KHK | | | Trustee Name: | H. Jason Gold |
| Case Name: | | EAGLE PROPERTIES AND INVESTMENTS LLC | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | | **-***4545 | | | Checking Acct #: | ******0089 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | 1343 Church Special Reserve Account |
| For Period Beginning: | | 4/6/2023 | | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | | 1/6/2026 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2024 | (36) | Universal Settlement Services of PA, LLC | Fulton Bank Reserve/1343 Church | 1110-002 | $5,000.00 | | $5,000.00 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $7.19 | $4,992.81 |
| 09/06/2024 | | Pinnacle Bank | Bank Fee Reversal | 2600-000 | | ($7.19) | $5,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 1343 Church special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $5,000.00 | $0.00 |

|  | | | | |
|---|---|---|---|---|
| TOTALS: | | $5,000.00 | $5,000.00 | $0.00 |
| Less: Bank transfers/CDs | | $0.00 | $5,000.00 | |
| Subtotal | | $5,000.00 | $0.00 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $5,000.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 07/17/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $5,000.00 | Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $5,000.00 | Total Comp/Non Comp Receipts: | $5,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $5,000.00 | Total Internal/Transfer  Disbursements: | $5,000.00 |

**FORM 2** Page No: 41   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0090 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1635 Church Road Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/17/2024 | | Universal Settlement Services of PA, LLC | proceeds from sale of 1635 Church Rd to Annn Investment LLC per order ented 6/17/24 ECF501 | | * | $8,612.42 | | $8,612.42 |
| | {24} | | Gross Sales Price/1635 Church | $325,000.00 | 1110-000 | | | $8,612.42 |
| | {24} | | Seller Credit to buyer | $(1,000.00) | 1110-000 | | | $8,612.42 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | | $8,612.42 |
| | | | Title Search Fee | $(100.00) | 2500-000 | | | $8,612.42 |
| | | | Deed Prep | $(150.00) | 2500-000 | | | $8,612.42 |
| | | | Water Escrow | $(250.00) | 2820-000 | | | $8,612.42 |
| | | | Past Due Sewer | $(1,200.00) | 2820-000 | | | $8,612.42 |
| | | | Tax Certification | $(40.00) | 2500-000 | | | $8,612.42 |
| | | | Wire Fee | $(20.00) | 2500-000 | | | $8,612.42 |
| | | | C21 NM Commission | $(9,750.00) | 3510-000 | | | $8,612.42 |
| | | | PRIME REALTY, Commission | $(8,125.00) | 3510-000 | | | $8,612.42 |
| | | | Transfer Tax | $(1,625.00) | 2820-000 | | | $8,612.42 |
| | | | Transfer Tax | $(1,625.00) | 2820-000 | | | $8,612.42 |
| | | | BANK OF CLARK/1635 Church | $(272,511.69) | 4110-000 | | | $8,612.42 |
| | | | 2022 - Deliquent Taxes | $(6,306.94) | 4700-000 | | | $8,612.42 |
| | | | 2024 County Taxes | $(1,857.36) | 2820-000 | | | $8,612.42 |
| | | | 2024 - School Taxes | $(4,325.43) | 2820-000 | | | $8,612.42 |
| | {24} | | Non-compensable - accounted for in separate deposit; 326(a) and carveout pmt to trustee | $(9,750.00) | 1110-002 | | | $8,612.42 |
| | | | REAL MKTS, Expense Reimbursement | $(50.00) | 3992-000 | | | $8,612.42 |
| | | | Transfer balance of security deposit | $(1,935.48) | 2990-000 | | | $8,612.42 |
| | | | City Taxes Paid in Advance | $819.40 | 1110-000 | | | $8,612.42 |
| | | | Asessments Paid in Advance | $3,564.92 | 1110-000 | | | $8,612.42 |
| 07/17/2024 | (24) | Universal Settlement Services of PA, LLC | 326(a) allocation. 1635 Church | | 1110-000 | $9,750.00 | | $18,362.42 |
| 07/17/2024 | (24) | Universal Settlement Services of PA, LLC | Refund of expense reimbursement/1635 Church | | 1110-002 | $194.72 | | $18,557.14 |
| 08/01/2024 | | Transfer To: #******0062 | transfer of  326 funds 1635 Church Rd | | 9999-000 | | $9,750.00 | $8,807.14 |
| 08/08/2024 | (24) | Universal Settlement Services of PA | Sewer Escrow Refund/1635 Church | | 1110-002 | $428.30 | | $9,235.44 |
| 08/30/2024 | (24) | Auction Markets | Refund of Escess expense deposit; 1635 Church | | 1110-002 | $50.00 | | $9,285.44 |
| | | | | **SUBTOTALS** | | $19,035.44 | $9,750.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 42     Exhibit 9

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0090 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1635 Church Road Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $13.16 | $9,272.28 |
| 09/06/2024 | | Pinnacle Ban | Bank Fee Reversal | 2600-000 | | ($13.16) | $9,285.44 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 1635 Church Rd sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $9,285.44 | $0.00 |

|  |  | | |
|---|---|---|---|
| TOTALS: | $19,035.44 | $19,035.44 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $19,035.44 | |
| Subtotal | $19,035.44 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $19,035.44 | $0.00 | |

| **For the period of 4/6/2023 to 1/6/2026** | | **For the entire history of the account between 07/17/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $338,134.32 | Total Compensable Receipts: | $338,134.32 |
| Total Non-Compensable Receipts: | ($9,076.98) | Total Non-Compensable Receipts: | ($9,076.98) |
| Total Comp/Non Comp Receipts: | $329,057.34 | Total Comp/Non Comp Receipts: | $329,057.34 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $310,021.90 | Total Compensable Disbursements: | $310,021.90 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $310,021.90 | Total Comp/Non Comp Disbursements: | $310,021.90 |
| Total Internal/Transfer Disbursements: | $19,035.44 | Total Internal/Transfer Disbursements: | $19,035.44 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7939 Rider Lane Special Reserve Acct |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2024 | | Transfer From: #******0087 | transfer to reserve acct Rider Ln | 9999-000 | $5,000.00 | | $5,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 7939 Rider Ln special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $5,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $5,000.00 | $5,000.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $5,000.00 | $5,000.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 08/01/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,000.00 | Total Internal/Transfer Receipts: | $5,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,000.00 | Total Internal/Transfer Disbursements: | $5,000.00 |

**FORM 2**                                                                    Page No: 44        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0093 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chain Bridge Road Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/2024 | | RL Title and Escrow | Sale Proceeds from BEKK Holdings LLC for 2565 Chain Bridge Road per order entd 7/15/24 ECF540 | | * | $31,247.06 | | $31,247.06 |
| | {11} | | Gross Sales Price/Chain Bridge Rd | $390,588.24 | 1110-000 | | | $31,247.06 |
| | | | Prepaid Condo Dues | $17.83 | 1110-000 | | | $31,247.06 |
| | | | LinkBank/2565 Chain Bridge Rd | $(291,155.50) | 4110-000 | | | $31,247.06 |
| | {11} | | Seller Credit to buyer | $(500.00) | 1110-000 | | | $31,247.06 |
| | | | County Taxes | $(456.11) | 2820-000 | | | $31,247.06 |
| | | | C21 NM, Commission | $(11,717.65) | 3510-000 | | | $31,247.06 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | | $31,247.06 |
| | | | WMATA Fee | $(448.50) | 2820-000 | | | $31,247.06 |
| | | | Regional Congestion Fee | $(448.50) | 2820-000 | | | $31,247.06 |
| | | | County Grantor Tax | $(224.25) | 2820-000 | | | $31,247.06 |
| | | | State Grantor Tax | $(224.25) | 2820-000 | | | $31,247.06 |
| | | | First Half 2024 Property Taxes | $(3,308.85) | 2820-000 | | | $31,247.06 |
| | | | Delinquent Condo Dues | $(14,213.00) | 7100-000 | | | $31,247.06 |
| | | | 2023 Delinquent Real Estate Taxes | $(8,736.86) | 4700-000 | | | $31,247.06 |
| | | | Expense Reimbursement | $(500.00) | 2500-000 | | | $31,247.06 |
| | | | Condo Resale Package | $(62.50) | 2500-000 | | | $31,247.06 |
| | | | 2021-2022 Delinquent Real Estate Taxes | $(14,900.39) | 4700-000 | | | $31,247.06 |
| | | | July Condo Dues | $(595.00) | 4110-000 | | | $31,247.06 |
| | | | VERITY COMMERCIAL, Commission | $(11,717.65) | 3510-000 | | | $31,247.06 |

|  |  |  |  | **SUBTOTALS** | $31,247.06 | $0.00 |

Page No: 45          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0093 |
| Account Title: | Chain Bridge Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2024 | | RL Title and Escrow | Sale Proceeds from Pure Wellness Lifestyle LLC for 2567 Chain Bridge Road per order ent 7/15/24 ECF540 | * | $35,152.94 | | $66,400.00 |
| | {37} | | Gross Sales Price/2567 Chain Bridge Rd  $439,411.76 | 1210-000 | | | $66,400.00 |
| | | | Condo Dues Paid in ADvance  $17.83 | 1210-000 | | | $66,400.00 |
| | | | LinkBank/2567 Chain Bridge Rd  $(333,143.51) | 4110-000 | | | $66,400.00 |
| | {37} | | Seller Credit to buyer  $(500.00) | 1210-000 | | | $66,400.00 |
| | | | C21 NM, Commission  $(13,182.35) | 3510-000 | | | $66,400.00 |
| | | | Settlement Fee  $(150.00) | 2500-000 | | | $66,400.00 |
| | | | WMATA Fee  $(448.50) | 2820-000 | | | $66,400.00 |
| | | | Regional Congestion Fee  $(448.50) | 2820-000 | | | $66,400.00 |
| | | | County Grantor Tax  $(224.25) | 2820-000 | | | $66,400.00 |
| | | | State Grantor Tax  $(224.25) | 2820-000 | | | $66,400.00 |
| | | | First Half 2024 Real Estate Taxes  $(3,308.85) | 2820-000 | | | $66,400.00 |
| | | | Delinquent Condo Dues  $(14,213.00) | 4110-000 | | | $66,400.00 |
| | | | 2023 Deliquent Real Estate Taxes  $(8,736.86) | 4700-000 | | | $66,400.00 |
| | | | Expense Reimbursement  $(500.00) | 2500-000 | | | $66,400.00 |
| | | | Condo Resale Package  $(62.50) | 2500-000 | | | $66,400.00 |
| | | | 2021-2022 Delinquent Real Esate Taxes  $(14,900.62) | 4700-000 | | | $66,400.00 |
| | | | July Condo Dues  $(595.00) | 4110-000 | | | $66,400.00 |
| | | | County Taxes  $(456.11) | 2820-000 | | | $66,400.00 |
| | | | Verity Commercial, Commission  $(13,182.35) | 3510-000 | | | $66,400.00 |
| 08/12/2024 | | Transfer To: #******0062 | transfer of 326 and carveout funds to gen checking/Chain Bridge Rd | 9999-000 | | $66,400.00 | $0.00 |
| | | | | **SUBTOTALS** | $35,152.94 | $66,400.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0093 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chain Bridge Road Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $66,400.00 | $66,400.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $66,400.00 | |
| | | | **Subtotal** | | $66,400.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $66,400.00 | $0.00 | |

| For the period of  4/6/2023 to 1/6/2026 | | For the entire history of the account between 08/01/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $829,035.66 | Total Compensable Receipts: | $829,035.66 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $829,035.66 | Total Comp/Non Comp Receipts: | $829,035.66 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $762,635.66 | Total Compensable Disbursements: | $762,635.66 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $762,635.66 | Total Comp/Non Comp  Disbursements: | $762,635.66 |
| Total Internal/Transfer  Disbursements: | $66,400.00 | Total Internal/Transfer  Disbursements: | $66,400.00 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 47          Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 23-10566-KHK | | | Trustee Name: | H. Jason Gold | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***4545 | | | Checking Acct #: | ******0094 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 1001 Manning Drive Sale Account | |
| For Period Beginning: | 4/6/2023 | | | Blanket bond (per case limit): | $3,000,000.00 | |
| For Period Ending: | 1/6/2026 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/08/2024 | | MBH Settlement Group | Sale Proceeds 1001 Manning Dr from Franklin Bonilla CRUZ per order entd 8/2/24 ECF577 | * | $36,200.00 | | $36,200.00 |
| | {34} | | Gross Sales Price/Manning $265,000.00 | 1110-000 | | | $36,200.00 |
| | {34} | | Seller Credit to Buyer $(7,950.00) | 1110-000 | | | $36,200.00 |
| | | | Payoff 2nd Trust Bala Jain $(40,480.20) | 4110-000 | | | $36,200.00 |
| | | | Post-Petition Real Estate Taxes $(169.09) | 2820-000 | | | $36,200.00 |
| | | | Payoff Fulton Bank-Manning Dr $(162,850.71) | 4110-000 | | | $36,200.00 |
| | | | Grantor Tax - County $(132.50) | 2820-000 | | | $36,200.00 |
| | | | Grantor Tax State $(132.50) | 2820-000 | | | $36,200.00 |
| | | | C21 NM, realtor comm $(7,950.00) | 3510-000 | | | $36,200.00 |
| | | | Berkshire Hathaway, realtor comm $(6,625.00) | 3510-000 | | | $36,200.00 |
| | | | Digital Archive Fee $(60.00) | 2500-000 | | | $36,200.00 |
| | | | Home Warranty $(1,400.00) | 2500-000 | | | $36,200.00 |
| | | | Expense Reimbursement $(750.00) | 2500-000 | | | $36,200.00 |
| | | | Release tracking Fee $(150.00) | 2500-000 | | | $36,200.00 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $36,200.00 |
| 08/12/2024 | | Transfer To: #******0095 | transfer of funds to reserve acct obo Fulton Bank; Manning Dr | 9999-000 | | $15,000.00 | $21,200.00 |
| 08/12/2024 | | Transfer To: #******0062 | transfer of 326 and carveout funds to general checking/Manning Drive | 9999-000 | | $21,200.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $36,200.00 | $36,200.00 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0094 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 1001 Manning Drive Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $36,200.00 | $36,200.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $36,200.00 | |
| | | | **Subtotal** | | $36,200.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $36,200.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 08/08/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $257,050.00 | Total Compensable Receipts: | $257,050.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $257,050.00 | Total Comp/Non Comp Receipts: | $257,050.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $220,850.00 | Total Compensable Disbursements: | $220,850.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $220,850.00 | Total Comp/Non Comp Disbursements: | $220,850.00 |
| Total Internal/Transfer Disbursements: | $36,200.00 | Total Internal/Transfer Disbursements: | $36,200.00 |

**FORM 2**

Page No: 49        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0095 |
| Account Title: | 1001 Manning Dr Special Reserve Acct |

| | |
|---|---|
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2024 | | Transfer From: #******0094 | transfer of funds to reserve acct obo Fulton Bank. Manning Dr | 9999-000 | $15,000.00 | | $15,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 1001 Manning Dr special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $15,000.00 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| TOTALS: | $15,000.00 | $15,000.00 | $0.00 |
| Less: Bank transfers/CDs | $15,000.00 | $15,000.00 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 08/12/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $15,000.00 | Total Internal/Transfer Receipts: | $15,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,000.00 | Total Internal/Transfer Disbursements: | $15,000.00 |

**FORM 2**

Page No: 50    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0096 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 580 W Areba Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2024 | | Universal Settlement Services of PA,C | Proceeds of Sale to Annn Investment LLC per order entd 7/10/24 ECF537 | * | $56,099.29 | | $56,099.29 |
| | {25} | | Gross sales price/Areba | $337,000.00 | 1110-000 | | $56,099.29 |
| | {25} | | Real Markets/Realtor Commission Credit | $(1,000.00) | 1110-000 | | $56,099.29 |
| | | | City Taxes Paid in Advance | $524.86 | 1110-000 | | $56,099.29 |
| | | | Assessments Paid in Advance | $2,557.24 | 1110-000 | | $56,099.29 |
| | | | Deed Preparation | $(150.00) | 2500-000 | | $56,099.29 |
| | | | Tax Cert Fee | $(30.00) | 2500-000 | | $56,099.29 |
| | | | Title Search Fee | $(100.00) | 2500-000 | | $56,099.29 |
| | | | C21 NM, Realtor commission | $(9,110.00) | 3510-000 | | $56,099.29 |
| | | | PRIME REALTY SVCS, Realtor comm | $(8,425.00) | 3510-000 | | $56,099.29 |
| | | | Transfer Tax - County | $(1,685.00) | 2820-000 | | $56,099.29 |
| | | | Transfer Tax - State | $(1,685.00) | 2820-000 | | $56,099.29 |
| | | | Fulton Bank/W Areba mtg | $(217,182.51) | 4110-000 | | $56,099.29 |
| | | | 2021 & 2022 Delinquent Real Estate Taxes | $(6,593.62) | 4700-000 | | $56,099.29 |
| | | | 2024 Real Estate Taxes | $(1,419.45) | 2820-000 | | $56,099.29 |
| | | | 2024/25 School Taxes | $(2,862.23) | 2820-000 | | $56,099.29 |
| | | | Delinquent Sewer & Stormwater Escrow | $(600.00) | 2820-000 | | $56,099.29 |
| | {25} | | Non-compensable - accounted for in separate deposit; 326(a) pmt to trustee | $(10,110.00) | 1110-002 | | $56,099.29 |
| | {25} | | Non-compensable - accounted for in separate deposit; carveout pmt to trustee | $(16,850.00) | 1110-002 | | $56,099.29 |
| | | | Special Escrow - Separate Check | $(5,000.00) | 2990-000 | | $56,099.29 |
| | | | Wire Fee | $(30.00) | 2500-000 | | $56,099.29 |
| | | | Real Markets, Expense Reimbursement | $(1,000.00) | 3992-000 | | $56,099.29 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | $56,099.29 |
| 08/14/2024 | (25) | Universal Settlement Services of PA | Bankruptcy Estate Payment/W Areba | 1110-000 | $16,850.00 | | $72,949.29 |
| 08/14/2024 | (25) | Universal Settlement Services of PA | 326(a) Allocation/W Areba | 1110-000 | $10,110.00 | | $83,059.29 |
| 08/17/2024 | (25) | Universal Settlment Services of PA | Tax Escrow Overage Refund/W Areba | 1110-002 | $132.40 | | $83,191.69 |
| 08/17/2024 | (25) | Universal Settlement Services of PA | Refund of Sewer Escrow/W Areba | 1110-002 | $287.34 | | $83,479.03 |
| | | | **SUBTOTALS** | | $83,479.03 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | **Trustee Name:** H. Jason Gold |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***4545 | **Checking Acct #:** ******0096 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 580 W Areba Sale Account |
| **For Period Beginning:** | 4/6/2023 | **Blanket bond (per case limit):** $3,000,000.00 |
| **For Period Ending:** | 1/6/2026 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/10/2024 | | Transfer To: #******0062 | xfer of 326 and carveout proceeds/W Areba | 9999-000 | | $26,960.00 | $56,519.03 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 580 W Areba Ave sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $56,519.03 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $83,479.03 | $83,479.03 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $83,479.03 | |
| **Subtotal** | $83,479.03 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $83,479.03 | $0.00 | |

| **For the period of** 4/6/2023 **to** 1/6/2026 | | **For the entire history of the account between** 08/14/2024 **to** 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $366,042.10 | Total Compensable Receipts: | $366,042.10 |
| Total Non-Compensable Receipts: | ($26,540.26) | Total Non-Compensable Receipts: | ($26,540.26) |
| Total Comp/Non Comp Receipts: | $339,501.84 | Total Comp/Non Comp Receipts: | $339,501.84 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $256,022.81 | Total Compensable Disbursements: | $256,022.81 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $256,022.81 | Total Comp/Non Comp Disbursements: | $256,022.81 |
| Total Internal/Transfer Disbursements: | $83,479.03 | Total Internal/Transfer Disbursements: | $83,479.03 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0097 |
| Account Title: | 580 w Areba Special Reserve Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2024 | (25) | Universal Settlement Services of PA | Fulton Fee Reserve.  580 W Areba | 1110-000 | $5,000.00 | | $5,000.00 |
| 09/11/2024 | | Transfer To: #******0105 | xfer 580 W Areba special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | | $5,000.00 | $0.00 |
| | | | **TOTALS:** | | $5,000.00 | $5,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $5,000.00 | |
| | | | Subtotal | | $5,000.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $5,000.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 08/14/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,000.00 | Total Compensable Receipts: | $5,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,000.00 | Total Comp/Non Comp Receipts: | $5,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,000.00 | Total Internal/Transfer Disbursements: | $5,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 53        Exhibit 9

| | |
|---|---|
| Case No.: | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0098 |
| Account Title: | 1010 Lynn St. SW Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2024 | | Ekko Title | sale proceeds from Katherine C. Koczyk-Scripka Trust per order entd 8/12/24 ECF598; Lynn St | * | $60,000.00 | | $60,000.00 |
| | {30} | | Gross Sale Price/Lynn St $772,500.00 | 1110-000 | | | $60,000.00 |
| | | | Town Taxes $(182.25) | 2820-000 | | | $60,000.00 |
| | | | County Taxes $(1,115.41) | 2820-000 | | | $60,000.00 |
| | | | Payoff Shore United Bank/LYNN ST $(550,632.88) | 4110-000 | | | $60,000.00 |
| | | | Payoff Gus Goldsmith/LYNN ST $(100,000.00) | 4110-000 | | | $60,000.00 |
| | | | Payoff Bala Jain/LYNN ST $(8,472.75) | 4110-000 | | | $60,000.00 |
| | | | Grantor Tax County $(422.00) | 2820-000 | | | $60,000.00 |
| | | | Grantor Tax State $(422.00) | 2820-000 | | | $60,000.00 |
| | | | Regional Congestion Fee $(843.60) | 2820-000 | | | $60,000.00 |
| | | | WMATA Fee $(843.60) | 2820-000 | | | $60,000.00 |
| | | | C21 NM, Realtor Comm $(17,780.90) | 3510-000 | | | $60,000.00 |
| | | | Keller Williams, Realtor Comm $(14,312.50) | 3510-000 | | | $60,000.00 |
| | | | Title Deed cost $(150.00) | 2500-000 | | | $60,000.00 |
| | | | Settlement Fee $(417.00) | 2500-000 | | | $60,000.00 |
| | | | County Real Estate Tax $(5,379.70) | 2820-000 | | | $60,000.00 |
| | | | Town Real Estate Tax $(919.84) | 2820-000 | | | $60,000.00 |
| | | | Deliquent County Taxes $(10,246.63) | 4700-000 | | | $60,000.00 |
| | | | Deliquent Town Taxes $(358.94) | 4700-000 | | | $60,000.00 |
| 09/11/2024 | | Transfer To: #******0062 | xfer of 1010 Lynn St sale acct to general/unencumbered funds acct | 9999-000 | | $60,000.00 | $0.00 |
| | | | **SUBTOTALS** | | $60,000.00 | $60,000.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | Trustee Name: H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: ******0098 |
| Co-Debtor Taxpayer ID #: | | Account Title: 1010 Lynn St. SW Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $60,000.00 | $60,000.00 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $60,000.00 | |
| | | Subtotal | | | $60,000.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $60,000.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 08/17/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $772,500.00 | Total Compensable Receipts: | $772,500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $772,500.00 | Total Comp/Non Comp Receipts: | $772,500.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $712,500.00 | Total Compensable Disbursements: | $712,500.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $712,500.00 | Total Comp/Non Comp Disbursements: | $712,500.00 |
| Total Internal/Transfer Disbursements: | $60,000.00 | Total Internal/Transfer Disbursements: | $60,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0099 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 249 Berkstone Dr. Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2024 | | Universal Settlement Services of PA, LLC | Proceeds of sale of 249 Berkstone Drive to Scott & Donna Corbin; order entd 8/23/24 ECF614 | * | $34,078.52 | | $34,078.52 |
| | {17} | | Gross Sale Price/Berkstone | $300,000.00 | 1110-000 | | $34,078.52 |
| | {17} | | Seller Credit to Buyers | $(1,000.00) | 1110-000 | | $34,078.52 |
| | {17} | | Sewer Paid in Advance | $54.26 | 1110-000 | | $34,078.52 |
| | | | City/Town Taxes Paid in Advance | $353.20 | 1110-000 | | $34,078.52 |
| | | | Assessments Paid in Advance | $1,780.03 | 1110-000 | | $34,078.52 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | $34,078.52 |
| | | | Deed Prep | $(150.00) | 2500-000 | | $34,078.52 |
| | | | Sewer Tax Escrow | $(1,500.00) | 4700-000 | | $34,078.52 |
| | | | Tax Certification Fee | $(145.00) | 2500-000 | | $34,078.52 |
| | | | C21 NEW MILLENIUM, realtor commission | $(9,000.00) | 3510-000 | | $34,078.52 |
| | | | KELLER WILLIAMS, realtor comm | $(7,500.00) | 3510-000 | | $34,078.52 |
| | | | Transfer Tax - County | $(1,500.00) | 2820-000 | | $34,078.52 |
| | | | Transfer Tax - State | $(1,500.00) | 2820-000 | | $34,078.52 |
| | | | Bank of Clarke payoff/Berkstone | $(201,656.35) | 4110-000 | | $34,078.52 |
| | | | 2024 County Tax | $(1,170.17) | 4700-000 | | $34,078.52 |
| | | | 2024-2025 School Tax | $(2,172.51) | 4700-000 | | $34,078.52 |
| | | | 326(a) Payment/Berkstone | $(9,000.00) | 1110-002 | | $34,078.52 |
| | {17} | | Bankruptcy Estate Payment/Berkstone | $(15,000.00) | 1110-002 | | $34,078.52 |
| | | | Delinquent County Taxes | $(7,664.94) | 4700-000 | | $34,078.52 |
| | | | REAL Markets Expense Reimbursement | $(1,000.00) | 3992-000 | | $34,078.52 |
| | | | Judgement West Hnover County | $(8,000.00) | 4120-000 | | $34,078.52 |
| 09/04/2024 | (17) | Universal Settlement Services of PA, LLC | Bankruptcy Estate Payment carveout; Berkstone | 1110-000 | $15,000.00 | | $49,078.52 |
| 09/04/2024 | (17) | Universal Settlement Services of PA, LLC | 326(a) Payment; Berkstone | 1110-000 | $9,000.00 | | $58,078.52 |
| 09/10/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds/Berkstone | 9999-000 | | $24,000.00 | $34,078.52 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 249 Berkstone Dr sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $34,078.52 | $0.00 |
| | | | **SUBTOTALS** | | $58,078.52 | $58,078.52 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0099 |
| Account Title: | 249 Berkstone Dr. Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $58,078.52 | $58,078.52 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $58,078.52 | |
| | | | **Subtotal** | | $58,078.52 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $58,078.52 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 09/04/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $325,187.49 | Total Compensable Receipts: | $325,187.49 |
| Total Non-Compensable Receipts: | ($24,000.00) | Total Non-Compensable Receipts: | ($24,000.00) |
| Total Comp/Non Comp Receipts: | $301,187.49 | Total Comp/Non Comp Receipts: | $301,187.49 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $243,108.97 | Total Compensable Disbursements: | $243,108.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $243,108.97 | Total Comp/Non Comp Disbursements: | $243,108.97 |
| Total Internal/Transfer Disbursements: | $58,078.52 | Total Internal/Transfer Disbursements: | $58,078.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0100 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 204 S Fairville Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2024 | | Universal Settlement Services of PA, LLC | Sale Proceeds from Angeles Gonzalez per order entd 8/26/24 ECF617; S Fairville | * | $57,190.20 | | $57,190.20 |
| | {23} | | Gross Sale Price/Fairville | $285,000.00 | 1110-000 | | | $57,190.20 |
| | {23} | | Seller Credit to Buyer | $(1,000.00) | 1110-000 | | | $57,190.20 |
| | | | Sewer Tax Paid in Advance | $55.96 | 1110-000 | | | $57,190.20 |
| | | | City/town Tax Paid in Advance | $311.40 | 1110-000 | | | $57,190.20 |
| | | | Assessments Paid in Advance | $1,411.47 | 1110-000 | | | $57,190.20 |
| | | | Sewer Escrow | $(1,000.00) | 4700-000 | | | $57,190.20 |
| | | | Water Escrow | $(500.00) | 4700-000 | | | $57,190.20 |
| | | | C21 NM, realtor COMMISSION | $(8,550.00) | 3510-000 | | | $57,190.20 |
| | | | Home 1st Realty/commission | $(7,125.00) | 3510-000 | | | $57,190.20 |
| | | | Transfer Tax | $(2,850.00) | 2820-000 | | | $57,190.20 |
| | | | Bank of Clarke, S Fairville payoff | $(175,508.55) | 4110-000 | | | $57,190.20 |
| | | | 2024 County Taxes | $(1,023.43) | 4700-000 | | | $57,190.20 |
| | | | 2024-2025 School Taxes | $(1,717.07) | 4700-000 | | | $57,190.20 |
| | | | 2022, 2023 Delinquent Taxes | $(6,364.58) | 4700-000 | | | $57,190.20 |
| | | | 326(a) Payment S Fairville | $(8,550.00) | 1110-002 | | | $57,190.20 |
| | {23} | | Bankruptcy Estate Payment carveout S Fairville | $(14,250.00) | 1110-002 | | | $57,190.20 |
| | | | Real Markets/Expense Reimbursement | $(1,000.00) | 3992-000 | | | $57,190.20 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | | $57,190.20 |
| 09/04/2024 | (23) | Universal Settlement Services of PA, LLC | Bankruptcy Estate Payment carveout S Fairville | 1110-002 | $14,250.00 | | $71,440.20 |
| 09/04/2024 | (23) | Universal Settlement Services of PA, LLC | 326(a) Payment  S Fairville | 1110-002 | $8,550.00 | | $79,990.20 |
| 09/04/2024 | (23) | Universal Settlement Services of PA, LLC | West Hanover Township Settlement per ECF617; S Fairville | 1110-002 | $2,000.00 | | $81,990.20 |
| 09/10/2024 | | Transfer To: #******0062 | transfer 326 and carveout funds/S Fairville | 9999-000 | | $22,800.00 | $59,190.20 |
| 09/10/2024 | | Transfer To: #******0062 | transfer West Hanover settlement/S Fairville | 9999-000 | | $2,000.00 | $57,190.20 |
| 09/11/2024 | | Transfer To: #******0106 | xfer 204 S Fairville sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | | $57,190.20 | $0.00 |
| | | | | **SUBTOTALS** | $81,990.20 | $81,990.20 | |

Page No: 58    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0100 |
| Account Title: | 204 S Fairville Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $81,990.20 | $81,990.20 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $81,990.20 | |
| | | | Subtotal | | $81,990.20 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $81,990.20 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 09/04/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $287,778.83 | Total Compensable Receipts: | $287,778.83 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $287,778.83 | Total Comp/Non Comp Receipts: | $287,778.83 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $205,788.63 | Total Compensable Disbursements: | $205,788.63 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $205,788.63 | Total Comp/Non Comp Disbursements: | $205,788.63 |
| Total Internal/Transfer Disbursements: | $81,990.20 | Total Internal/Transfer Disbursements: | $81,990.20 |

Page No: 59     Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0101 |
| Account Title: | 6958 New Oxford Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2024 | | Integrated Land Transfer LLC | sale proceeds from H Abdalla on New Oxford per order entered 8/29/24 ECF624 | | * | $22,000.00 | | $22,000.00 |
| | {12} | | Gross Contract Price/New Oxford | $250,000.00 | 1110-000 | | | $22,000.00 |
| | {12} | | County Taxes Paid in Advance/New Oxford | $372.46 | 1110-000 | | | $22,000.00 |
| | {12} | | School Taxes Paid in Advance/New Oxford | $1,806.25 | 1110-000 | | | $22,000.00 |
| | {12} | | Sewer Taxes Paid in Advance/New Oxford | $54.96 | 1110-000 | | | $22,000.00 |
| | {12} | | Stormwater Paid in Advance/New Oxford | $22.23 | 1110-000 | | | $22,000.00 |
| | | | Orrstown Bank mtg/New Oxford | $(200,781.68) | 4110-000 | | | $22,000.00 |
| | | | C21 NM, realtor comm | $(7,500.00) | 3510-000 | | | $22,000.00 |
| | | | Deed Prep/New Oxford | $(150.00) | 2500-000 | | | $22,000.00 |
| | | | Tax Cert Fee/New Oxford | $(80.00) | 2500-000 | | | $22,000.00 |
| | | | Wire Fee/New Oxford | $(40.00) | 2500-000 | | | $22,000.00 |
| | | | Overnight Label Fee/New Oxford | $(50.00) | 2500-000 | | | $22,000.00 |
| | | | Storm Water Cert Fee/New Oxford | $(60.00) | 2500-000 | | | $22,000.00 |
| | | | County Transfer Tax/New Oxford | $(2,500.00) | 2820-000 | | | $22,000.00 |
| | | | City/Twp Taxes | $(1,180.46) | 4700-000 | | | $22,000.00 |
| | | | School Tax | $(2,205.69) | 4700-000 | | | $22,000.00 |
| | | | Past Due Sewer | $(1,202.22) | 4700-000 | | | $22,000.00 |
| | | | Deliquent Taxes | $(7,682.20) | 4700-000 | | | $22,000.00 |
| | | | Real Markets/ exp reimb | $(500.00) | 3992-000 | | | $22,000.00 |
| | | | Annual Stormwater | $(73.65) | 4700-000 | | | $22,000.00 |
| | | | Real Broker, realtor comm | $(6,250.00) | 3510-000 | | | $22,000.00 |
| 09/11/2024 | | Transfer To: #******0062 | transfer 326 and carveout proceeds from New Oxford Rd sale acct to general/unencumbered funds acct | | 9999-000 | | $22,000.00 | $0.00 |
| | | | **SUBTOTALS** | | | $22,000.00 | $22,000.00 | |

Page No: 60                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0101 |
| Account Title: | 6958 New Oxford Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $22,000.00 | $22,000.00 | $0.00 |
| | | Less: Bank transfers/CDs | | $0.00 | $22,000.00 | |
| | | Subtotal | | $22,000.00 | $0.00 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $22,000.00 | $0.00 | |

**For the period of  4/6/2023 to 1/6/2026**

| | |
|---|---|
| Total Compensable Receipts: | $252,255.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $252,255.90 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $230,255.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $230,255.90 |
| Total Internal/Transfer  Disbursements: | $22,000.00 |

**For the entire history of the account between 09/06/2024 to 1/6/2026**

| | |
|---|---|
| Total Compensable Receipts: | $252,255.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $252,255.90 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $230,255.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $230,255.90 |
| Total Internal/Transfer  Disbursements: | $22,000.00 |

Page No: 61   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No．| 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0104 |
| Account Title: | 7616 Grove Ave. Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2024 | | Universal Settlement Services of PA, LLC | Sale Proceeds from Annn Investment LLC on 7616 Grove Ave per order entd 8/30/24 ECF627 | | * | $13,375.00 | | $13,375.00 |
| | {32} | | Gross Sale Price/Grove Ave | $267,500.00 | 1110-000 | | | $13,375.00 |
| | {32} | | Seller Credit to Buyer/Grove Ave | $(1,000.00) | 1110-000 | | | $13,375.00 |
| | {32} | | Sewer Charges Paid in Advance/Grove Ave | $45.78 | 1110-000 | | | $13,375.00 |
| | {32} | | City/town Taxes Paid in Advance/Grove Ave | $355.31 | 1110-000 | | | $13,375.00 |
| | {32} | | Asessments Paid in Advance/Grove Ave | $1,835.39 | 1110-000 | | | $13,375.00 |
| | | | Sewer Escrow/Grove Ave | $(1,100.00) | 4700-000 | | | $13,375.00 |
| | | | Water Escrow/Grove Ave | $(250.00) | 4700-000 | | | $13,375.00 |
| | | | C21 NM, realtor Commission | $(8,025.00) | 3510-000 | | | $13,375.00 |
| | | | Prime Realty, realtor comm | $(6,687.50) | 3510-000 | | | $13,375.00 |
| | | | Transfer Tax/Grove Ave | $(2,675.00) | 2820-000 | | | $13,375.00 |
| | | | County Taxes/Grove Ave | $(1,226.61) | 4700-000 | | | $13,375.00 |
| | | | School Tax/Grove Ave | $(2,752.02) | 4700-000 | | | $13,375.00 |
| | {32} | | 326(a) Payment/Grove Ave | $(8,025.00) | 1110-002 | | | $13,375.00 |
| | | | Delinquent Taxes/Grove Ave | $(7,964.40) | 4700-000 | | | $13,375.00 |
| | | | Settlement Fee/Grove Ave | $(150.00) | 2500-000 | | | $13,375.00 |
| | | | Payoff Fulton Bank (Short Sale)/Grove Ave | $(216,505.95) | 4110-000 | | | $13,375.00 |
| 09/07/2024 | (32) | Universal Settlement Services of PA, LLC | 326(a) Payment/Grove Ave | | 1110-000 | $8,025.00 | | $21,400.00 |
| 09/11/2024 | | Transfer To: #******0106 | transfer 326 and carveout proceeds from Grove Ave sale acct to general/unencumbered funds acct | | 9999-000 | | $21,400.00 | $0.00 |
| | | | **SUBTOTALS** | | | $21,400.00 | $21,400.00 | |

FORM 2    Page No: 62    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0104 |
| Account Title: | 7616 Grove Ave. Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $21,400.00 | $21,400.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $21,400.00 | |
| | | | Subtotal | | $21,400.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $21,400.00 | $0.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 09/07/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $276,761.48 | Total Compensable Receipts: | $276,761.48 |
| Total Non-Compensable Receipts: | ($8,025.00) | Total Non-Compensable Receipts: | ($8,025.00) |
| Total Comp/Non Comp Receipts: | $268,736.48 | Total Comp/Non Comp Receipts: | $268,736.48 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $247,336.48 | Total Compensable Disbursements: | $247,336.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $247,336.48 | Total Comp/Non Comp Disbursements: | $247,336.48 |
| Total Internal/Transfer Disbursements: | $21,400.00 | Total Internal/Transfer Disbursements: | $21,400.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
|---|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0105 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Special Reserve Master Account Fulton Bank |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2024 | | Transfer From: #******0086 | xfer 1203 Cottage special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $70,000.00 | | $70,000.00 |
| 09/11/2024 | | Transfer From: #******0089 | xfer 1343 Church special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $5,000.00 | | $75,000.00 |
| 09/11/2024 | | Transfer From: #******0092 | xfer 7939 Rider Ln special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $5,000.00 | | $80,000.00 |
| 09/11/2024 | | Transfer From: #******0095 | xfer 1001 Manning Dr special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $15,000.00 | | $95,000.00 |
| 09/11/2024 | | Transfer From: #******0097 | xfer 580 W Areba special escrow funds to Fulton Bank Master Reserve Acct | 9999-000 | $5,000.00 | | $100,000.00 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $125.00 | $99,875.00 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $124.84 | $99,750.16 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $124.82 | $99,625.34 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 1/7/2025 (October 2024) | 2600-000 | | ($125.00) | $99,750.34 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 12/6/2024 - (November 2024) | 2600-000 | | ($124.84) | $99,875.18 |
| 01/10/2025 | | Pinnacled Bank | Reverse Bank Fee 1/7/2025 (December 2024) | 2600-000 | | ($124.82) | $100,000.00 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $124.94 | $99,875.06 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $124.86 | $99,750.20 |
| 03/07/2025 | | Pinnacle Bank | Reversal Bank Fee 2/27/2025 (January 2025) | 2600-000 | | ($124.94) | $99,875.14 |
| 03/07/2025 | | Pinnacle Bank | Reversal Bank Fee 3/4/2025 (February 2025) | 2600-000 | | ($124.86) | $100,000.00 |
| 03/09/2025 | 301001 | Fulton Bank, N.A./VARIOUS PROPERTIES | Settlement of Legal Fee Recovery Dispute.  Authorized by ECF 482 entd 5/28/24 | 4110-000 | | $50,000.00 | $50,000.00 |
| 03/12/2025 | 301002 | Bala Jain LLC | Settlement of Legal Fee Recovery Dispute authorized by ECF 482 entd 5/28/24 | 4110-000 | | $50,000.00 | $0.00 |
| | | | **SUBTOTALS** | | $100,000.00 | $100,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 64          Exhibit 9

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |

| | | |
|---|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0105 |
| Account Title: | Special Reserve Master Account |
| | Fulton Bank |

| | | |
|---|---|---|
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| TOTALS: | | | | $100,000.00 | $100,000.00 | $0.00 |
| Less: Bank transfers/CDs | | | | $100,000.00 | $0.00 | |
| Subtotal | | | | $0.00 | $100,000.00 | |
| Less: Payments to debtors | | | | $0.00 | $0.00 | |
| Net | | | | $0.00 | $100,000.00 | |

**For the period of  4/6/2023 to 1/6/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $100,000.00 |
| | |
| Total Compensable Disbursements: | $100,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $100,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/11/2024 to 1/6/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $100,000.00 |
| | |
| Total Compensable Disbursements: | $100,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $100,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 65   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0106 |
| Account Title: | Special Reserve Master Acct Bala Jain |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2024 | | Transfer From: #******0078 | xfer of funds held in 1630 E Chocolate Ave sale acct | 9999-000 | $55,200.42 | | $55,200.42 |
| 09/11/2024 | | Transfer From: #******0087 | xfer of 7939 Rider Lane funds to Bala Jain Master Reserve acct | 9999-000 | $19,601.85 | | $74,802.27 |
| 09/11/2024 | | Transfer From: #******0088 | xfer 1343 Church Rd sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $13,867.92 | | $88,670.19 |
| 09/11/2024 | | Transfer From: #******0090 | xfer 1635 Church Rd sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $9,285.44 | | $97,955.63 |
| 09/11/2024 | | Transfer From: #******0096 | xfer 580 W Areba Ave sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $56,519.03 | | $154,474.66 |
| 09/11/2024 | | Transfer From: #******0099 | xfer 249 Berkstone Dr sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $34,078.52 | | $188,553.18 |
| 09/11/2024 | | Transfer From: #******0100 | xfer 204 S Fairville sale acct balance to Bala Jain Master Reserve Acct | 9999-000 | $57,190.20 | | $245,743.38 |
| 09/11/2024 | | Transfer From: #******0104 | transfer 326 and carveout proceeds from Grove Ave sale acct to general/unencumbered funds acct; xfd to incorrect acct; xfer to gen acct | 9999-000 | $21,400.00 | | $267,143.38 |
| 10/16/2024 | | Transfer To: #******0062 | xfer 326 and carveout proceeds from Gove Ave Sale to general acct - corrective entry | 9999-000 | | $21,400.00 | $245,743.38 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $320.12 | $245,423.26 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $306.77 | $245,116.49 |
| 12/12/2024 | | Transfer From: #******0062 | xfer Lingelstown Rd proceeds (less carveout) to Bala Jain reserve acct | 9999-000 | $13,800.00 | | $258,916.49 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $318.22 | $258,598.27 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 1-7-2025 (October 2024) | 2600-000 | | ($320.12) | $258,918.39 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 12/6/2024 (November 2024) | 2600-000 | | ($306.77) | $259,225.16 |
| 01/10/2025 | | Pinnacle Bank | Reverse Bank Fee 1-7-2025 (December 2024) | 2600-000 | | ($318.22) | $259,543.38 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $324.28 | $259,219.10 |
| 02/26/2025 | | Transfer To: #******0062 | xfer from Bala Jain reserve acct to general cking per settlement with BJ | 9999-000 | | $24,000.00 | $235,219.10 |

|  |  | **SUBTOTALS** | $280,943.38 | $45,724.28 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0106 |
| Account Title: | Special Reserve Master Acct Bala Jain |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $318.72 | $234,900.38 |
| 03/04/2025 | | Pinnacle Bank | Reverse Bank Fee 3/4/2025 (February 2025) | 2600-000 | | ($318.72) | $235,219.10 |
| 03/07/2025 | | Pinnacle Bank | Reverse Bank Fee 2/27/2025 (January 2025) | 2600-000 | | ($324.28) | $235,543.38 |
| 03/12/2025 | 311001 | Bala Jain LLC | Pursuant to order entered 2/20/2025 ECF 689 | 4110-000 | | $235,543.38 | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $280,943.38 | $280,943.38 | $0.00 |
| Less: Bank transfers/CDs | $280,943.38 | $45,400.00 | |
| Subtotal | $0.00 | $235,543.38 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $235,543.38 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 09/11/2024 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $280,943.38 | Total Internal/Transfer Receipts: | $280,943.38 |
| | | | |
| Total Compensable Disbursements: | $235,543.38 | Total Compensable Disbursements: | $235,543.38 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $235,543.38 | Total Comp/Non Comp Disbursements: | $235,543.38 |
| Total Internal/Transfer Disbursements: | $45,400.00 | Total Internal/Transfer Disbursements: | $45,400.00 |

Case 23-10566-KHK    Doc 731    Filed 01/15/26 , Entered 01/15/26 15:15:25    Desc Main    Page No: 67    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0112 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7213 Lingletown Rd Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2024 | (31) | GITSIT Solutions | Sale Proceeds-ECF 625; Linglestown | 1110-000 | $15,000.00 | | $15,000.00 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $18.75 | $14,981.25 |
| 12/06/2024 | | Pinnacle Bank | Refund of Bank Service Charge | 2600-002 | | ($18.75) | $15,000.00 |
| 12/10/2024 | | Transfer To: #******0062 | xfer funds from Lingelstown Rd Sale acct to gen cking | 9999-000 | | $15,000.00 | $0.00 |
| | | | **TOTALS:** | | $15,000.00 | $15,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $15,000.00 | |
| | | | **Subtotal** | | $15,000.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $15,000.00 | $0.00 | |

| **For the period of 4/6/2023 to 1/6/2026** | | **For the entire history of the account between 10/10/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $15,000.00 | Total Compensable Receipts: | $15,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $15,000.00 | Total Comp/Non Comp Receipts: | $15,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $18.75 | Total Compensable Disbursements: | $18.75 |
| Total Non-Compensable Disbursements: | ($18.75) | Total Non-Compensable Disbursements: | ($18.75) |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,000.00 | Total Internal/Transfer Disbursements: | $15,000.00 |

Case No: 68        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | | Trustee Name: | H. Jason Gold |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | | Checking Acct #: | ******0122 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Jonestown Road Sale Account |
| For Period Beginning: | 4/6/2023 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2024 | | Universal Settlement Services of PA LLC | Proceeds from Ann Investments on 7180 Jonestown Road; order entd 11/14/24 ECF662 | * | $12,750.00 | | $12,750.00 |
| | {19} | | Gross Sales Price | $255,000.00 | 1110-000 | | | $12,750.00 |
| | {19} | | Seller Credit to Buyer | $(1,000.00) | 1110-000 | | | $12,750.00 |
| | | | City Taxes Paid in Advance | $129.25 | 1110-000 | | | $12,750.00 |
| | | | Assessments Paid in Advance | $1,286.07 | 1110-000 | | | $12,750.00 |
| | | | Deed Prep | $(150.00) | 2500-000 | | | $12,750.00 |
| | | | Sewer Escrow | $(1,200.00) | 4700-000 | | | $12,750.00 |
| | | | Water Escrow | $(300.00) | 4700-000 | | | $12,750.00 |
| | | | Search Fww | $(100.00) | 2500-000 | | | $12,750.00 |
| | | | Tax Cert Fee | $(125.00) | 2500-000 | | | $12,750.00 |
| | | | Wire Fees | $(75.00) | 2500-000 | | | $12,750.00 |
| | | | C21, realtor comm | $(7,650.00) | 3510-000 | | | $12,750.00 |
| | | | Prime Realty/realtor comm | $(6,375.00) | 3510-000 | | | $12,750.00 |
| | | | Transfer Tax - County | $(2,550.00) | 2820-000 | | | $12,750.00 |
| | | | UCC Satisfaction Fee | $(100.00) | 2500-000 | | | $12,750.00 |
| | | | County Taxes | $(1,129.73) | 4700-000 | | | $12,750.00 |
| | | | School Taxes | $(2,307.15) | 4700-000 | | | $12,750.00 |
| | | | 326(a) Payment | $(7,650.00) | 2990-002 | | | $12,750.00 |
| | | | Dauphin County Lien | $(3,652.58) | 4700-000 | | | $12,750.00 |
| | | | Expense Reimbursement | $(500.00) | 2500-000 | | | $12,750.00 |
| | | | Settlement Fee | $(150.00) | 2500-000 | | | $12,750.00 |
| | | | Trinity Universal payoff | $(208,650.86) | 4110-000 | | | $12,750.00 |
| 11/20/2024 | (19) | Universal Settlement Services of PA, LLC | 326(a) allocation | 1110-000 | $7,650.00 | | $20,400.00 |
| 12/10/2024 | | Transfer To: #******0062 | xfer funds from Jonestown Rd sale acct to gen cking | 9999-000 | | $20,400.00 | $0.00 |
| | | | | **SUBTOTALS** | $20,400.00 | $20,400.00 | |

Page No: 69          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 23-10566-KHK |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC |
| Primary Taxpayer ID #: | **-***4545 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/6/2023 |
| For Period Ending: | 1/6/2026 |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0122 |
| Account Title: | Jonestown Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $20,400.00 | $20,400.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $20,400.00 | |
| | | | Subtotal | | $20,400.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $20,400.00 | $0.00 | |

| **For the period of 4/6/2023 to 1/6/2026** | | **For the entire history of the account between 11/20/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $263,065.32 | Total Compensable Receipts: | $263,065.32 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $263,065.32 | Total Comp/Non Comp Receipts: | $263,065.32 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $235,015.32 | Total Compensable Disbursements: | $235,015.32 |
| Total Non-Compensable Disbursements: | $7,650.00 | Total Non-Compensable Disbursements: | $7,650.00 |
| Total Comp/Non Comp Disbursements: | $242,665.32 | Total Comp/Non Comp Disbursements: | $242,665.32 |
| Total Internal/Transfer Disbursements: | $20,400.00 | Total Internal/Transfer Disbursements: | $20,400.00 |

Page No: 70          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0127 |
| Account Title: | 15474 Roxbury Rd Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2025 | | Silver Title LLC | Sale of 15474 Roxbury Rd to SweetHome 401k FBO Alireza Aliaskari 401k per order entd 12/18/24 ECF681 | * | $36,000.00 | | $36,000.00 |
| | {21} | | Gross Contract Sales Price Roxbury $450,000.00 | 1110-000 | | | $36,000.00 |
| | | | County Taxes Paid in Advance $5,233.92 | 1110-000 | | | $36,000.00 |
| | | | Payoff Bank of Clarke $(341,039.61) | 4110-000 | | | $36,000.00 |
| | | | Payoff Bala Jain LLC $(25,000.00) | 4110-000 | | | $36,000.00 |
| | | | Procure/Track/Release Expense $(595.00) | 2500-000 | | | $36,000.00 |
| | | | Release Fee $(110.50) | 2500-000 | | | $36,000.00 |
| | | | Tax Sale Release Fee $(195.00) | 2500-000 | | | $36,000.00 |
| | | | C21 Realtor Commission $(13,500.00) | 3510-000 | | | $36,000.00 |
| | | | City/County Taxes roxbury $(2,812.50) | 4700-000 | | | $36,000.00 |
| | | | State Tax $(1,125.00) | 4800-000 | | | $36,000.00 |
| | | | Recordation Tax $(1,125.00) | 4700-000 | | | $36,000.00 |
| | | | 2022 Howard County Taxes $(11,272.67) | 4700-000 | | | $36,000.00 |
| | | | 2023 Howard County Taxes $(11,077.89) | 4700-000 | | | $36,000.00 |
| | | | 2024 Howard county Taxes $(10,522.15) | 4700-000 | | | $36,000.00 |
| | | | Recording Escrow - Silver Title $(783.60) | 2500-000 | | | $36,000.00 |
| | | | Hand Recording Fee $(75.00) | 2500-000 | | | $36,000.00 |
| 01/14/2025 | | Transfer To: #******0062 | xfer Roxbury proceeds to general checking | 9999-000 | | $36,000.00 | $0.00 |
| | | | | SUBTOTALS | $36,000.00 | $36,000.00 | |

Page No: 71         Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 23-10566-KHK | |
| **Case Name:** | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| **Primary Taxpayer ID #:** | **-***4545 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/6/2023 | |
| **For Period Ending:** | 1/6/2026 | |

| | |
|---|---|
| **Trustee Name:** | H. Jason Gold |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0127 |
| **Account Title:** | 15474 Roxbury Rd Sale Account |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $36,000.00 | $36,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $36,000.00 | |
| | | | **Subtotal** | | $36,000.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $36,000.00 | $0.00 | |

**For the period of  4/6/2023 to 1/6/2026**

| | |
|---|---|
| Total Compensable Receipts: | $455,233.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $455,233.92 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $419,233.92 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $419,233.92 |
| Total Internal/Transfer  Disbursements: | $36,000.00 |

**For the entire history of the account between 01/05/2025 to 1/6/2026**

| | |
|---|---|
| Total Compensable Receipts: | $455,233.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $455,233.92 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $419,233.92 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $419,233.92 |
| Total Internal/Transfer  Disbursements: | $36,000.00 |

Page No: 72      Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-10566-KHK | Trustee Name: | H. Jason Gold |
|---|---|---|---|
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4545 | Checking Acct #: | ******0130 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 6961 Sterling Road Sale Account |
| For Period Beginning: | 4/6/2023 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 1/6/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2025 | | Universal Settlement Services of PA | sale proceeds from Eric Conrey for Sterling Rd property per 5/14/25 order ECF717 | * | $22,080.00 | | $22,080.00 |
| | {20} | | gross Contract Price $251,000.00 | 1110-000 | | | $22,080.00 |
| | | | Seller Credit to buyer $(1,000.00) | 2500-000 | | | $22,080.00 |
| | | | City/town Taxes Paid in Advance $631.68 | 1110-000 | | | $22,080.00 |
| | | | Assessments Paid in Advance $188.85 | 1110-000 | | | $22,080.00 |
| | | | Water Lien Escrow $(1,000.00) | 4800-000 | | | $22,080.00 |
| | | | Search Fee $(100.00) | 2500-000 | | | $22,080.00 |
| | | | Tax Cert Fee $(55.00) | 2500-000 | | | $22,080.00 |
| | | | Wire Fee $(60.00) | 2500-000 | | | $22,080.00 |
| | | | C21, realtor comm $(7,530.00) | 3510-000 | | | $22,080.00 |
| | | | FSBO Plus Realtors, realtor comm $(6,275.00) | 3510-000 | | | $22,080.00 |
| | | | Trasnfer Tax $(1,255.00) | 2820-000 | | | $22,080.00 |
| | | | Transfer Tax (state) $(1,255.00) | 2820-000 | | | $22,080.00 |
| | | | County Taxes $(1,050.31) | 4700-000 | | | $22,080.00 |
| | | | Deed Preparation $(150.00) | 2500-000 | | | $22,080.00 |
| | | | 2024 Escrow $(3,055.95) | 4700-000 | | | $22,080.00 |
| | | | Water Tax Lien Escrow $(1,000.00) | 4800-000 | | | $22,080.00 |
| | | | Settlement Fee $(150.00) | 2500-000 | | | $22,080.00 |
| | | | Mortage Payoff ABL RPC $(205,804.27) | 4110-000 | | | $22,080.00 |
| 05/31/2025 | (20) | Universal Settlement Services of PA | Refund Water Escrow | 1110-000 | $1,000.00 | | $23,080.00 |
| 05/31/2025 | (20) | Universal Settlement Services of PA | Sewer Escrow Refund | 1110-000 | $827.00 | | $23,907.00 |
| 06/07/2025 | 2101 | ABL RPC Residential Credit Acquisitions LLC | Refund Water and Sewer Escrows - Sterling Road Sale - fwd'd to mtg holder | 4110-000 | | $1,827.00 | $22,080.00 |
| 06/13/2025 | | Transfer To: #******0062 | Estate's carveout from closing. | 9999-000 | | $22,080.00 | $0.00 |
| | | | **SUBTOTALS** | | $23,907.00 | $23,907.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0130 |
| Account Title: | 6961 Sterling Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $23,907.00 | $23,907.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $22,080.00 | |
| | | | **Subtotal** | | $23,907.00 | $1,827.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $23,907.00 | $1,827.00 | |

| For the period of 4/6/2023 to 1/6/2026 | | For the entire history of the account between 05/31/2025 to 1/6/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $253,647.53 | Total Compensable Receipts: | $253,647.53 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $253,647.53 | Total Comp/Non Comp Receipts: | $253,647.53 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $231,567.53 | Total Compensable Disbursements: | $231,567.53 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $231,567.53 | Total Comp/Non Comp Disbursements: | $231,567.53 |
| Total Internal/Transfer Disbursements: | $22,080.00 | Total Internal/Transfer Disbursements: | $22,080.00 |

Case 23-10566-KHK    Doc 731    Filed 01/15/26    Entered 01/15/26 15:15:25    Desc Main

**FORM 2**

Page No: 74      Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 23-10566-KHK | |
| Case Name: | EAGLE PROPERTIES AND INVESTMENTS LLC | |
| Primary Taxpayer ID #: | **-***4545 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/6/2023 | |
| For Period Ending: | 1/6/2026 | |

| | |
|---|---|
| Trustee Name: | H. Jason Gold |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0130 |
| Account Title: | 6961 Sterling Road Sale Account |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,283,690.32 | $1,283,690.32 | $0.00 |

| **For the period of 4/6/2023 to 1/6/2026** | | **For the entire history of the case between 03/21/2024 to 1/6/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $8,952,128.24 | Total Compensable Receipts: | $8,952,128.24 |
| Total Non-Compensable Receipts: | ($205,401.00) | Total Non-Compensable Receipts: | ($205,401.00) |
| Total Comp/Non Comp Receipts: | $8,746,727.24 | Total Comp/Non Comp Receipts: | $8,746,727.24 |
| Total Internal/Transfer Receipts: | $1,214,262.71 | Total Internal/Transfer Receipts: | $1,214,262.71 |
| | | | |
| Total Compensable Disbursements: | $8,736,095.99 | Total Compensable Disbursements: | $8,736,095.99 |
| Total Non-Compensable Disbursements: | $10,631.25 | Total Non-Compensable Disbursements: | $10,631.25 |
| Total Comp/Non Comp Disbursements: | $8,746,727.24 | Total Comp/Non Comp Disbursements: | $8,746,727.24 |
| Total Internal/Transfer Disbursements: | $1,214,262.71 | Total Internal/Transfer Disbursements: | $1,214,262.71 |

/s/ H. JASON GOLD

H. JASON GOLD